## UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## WACO DIVISION

| | |
|---|---|
| LIGHT & WONDER, INC.,<br><br>               Plaintiff,<br><br>v.<br><br>GAMBLE SMART LLC,<br><br>               Defendant. | Case No. 6:25-cv-288 |

## COMPLAINT

Plaintiff Light & Wonder, Inc. ("L&W" or "Plaintiff") alleges the following for its Complaint against Defendant Gamble Smart LLC ("Gamble Smart" or "Defendant").

## NATURE OF THE CASE

1.     Plaintiff is a global leader in the gaming, online gaming and social gaming industries—manufacturing, marketing, leasing, and selling electronic slot machines and slot machine software as well as distributing and offering for play and for sale online wagering and online social gaming.

2.     Plaintiff has invested heavily in its intellectual property rights in connection with its game machines and software, including owning numerous trademarks and copyrights.

3.     Rather than compete fairly with Plaintiff, Defendant has sought to capitalize on the success of Plaintiff's game machines and software by copying Plaintiff's software and offering for sale modified gaming machines with such software utilizing Plaintiff's federally protected intellectual property rights, including trademark and copyright rights, without authorization or permission. More specifically, Defendant has copied Plaintiff's demonstration software and sold it for commercial use, without permission or authorization, and sold it along with and for use on a

gaming machine for which the software is not designed to be operated on and which has been altered and modified without permission. Defendant is not authorized to repurpose Plaintiff's products to create new commercial items, but nonetheless have done so in a manner that results in the prominent display of Plaintiff's intellectual property that is materially different in quality and presentation from Plaintiff's normal standards and which do not comport with the applicable gaming rules and regulations.

4.     Plaintiff seeks monetary and injunctive relief against Defendant for numerous causes of action, including (i) copyright infringement, in violation of 17 U.S.C. §§ 106, 501; (ii) trademark infringement, in violation of 15 U.S.C. § 1114; (iii) unfair competition and false designation of origin, in violation of 15 U.S.C. § 1125; and (iv) common law trademark infringement and unfair competition.

### THE PARTIES

5.     Plaintiff Light & Wonder, Inc., formerly known as Scientific Games Corporation, is a Nevada corporation with an address of 6601 Bermuda Road, Las Vegas, Nevada 89119.

6.     Upon information and belief, Defendant Gamble Smart LLC is a Texas limited liability company with a mailing address of PO Box 161124, Fort Worth, Texas 76161.

### JURISDICTION AND VENUE

7.     This Court has subject matter jurisdiction over the claims in this action that arise under the Lanham Act and Copyright Act pursuant to 28 U.S.C. §§ 1331 and 1338 and 15 U.S.C. § 1121.

8.     This Court has supplemental jurisdiction over the claims in this action which arise under state common law pursuant to 28 U.S.C. § 1367(a), since the state common law claims are so related to the federal claims that they form part of the same case or controversy and derive from a common nucleus of operative facts.

9.      This Court has personal jurisdiction over Defendant because, on information and belief, Defendant has distributed, offered for sale, or sold infringing products within this State and this district, has committed tortious acts within this State and this district, and has otherwise established contacts within this State and this district sufficient to permit the exercise of general and specific jurisdiction.

10.      Venue is proper in this judicial district under 28 U.S.C. § 1391 because a substantial part of the events or omissions giving rise to Plaintiff's claims occurred in this district.

## FACTUAL ALLEGATIONS

### I.      L&W's Business

11.      L&W, and its affiliates, are global leaders in the gaming, online gaming and social gaming industries. L&W manufactures, markets, leases, and sells electronic slot machines, as well as gaming software used by those machines and the online wagering and social versions of the same.

12.      For more than 85 years, L&W and its predecessors have delivered what customers and players value most: trusted security, creative content, operating efficiencies, and innovative technology. L&W offers customers a fully integrated portfolio of technology platforms, robust systems, engaging game content, and unrivaled professional services and marketing solutions.

13.      L&W and its competitors must be licensed by regulatory bodies in a variety of jurisdictions within the United States and around the world to qualify to manufacture, sell, lease, and distribute gaming machines and gaming software. L&W therefore is subject to continuous review by these regulatory bodies to maintain these licenses. Compliance with industry licensing and regulatory requirements is a material consideration for potential purchasers or lessors of gaming machines and the software run on those machines.

14.     L&W must submit each gaming machine (including the related gaming software) it develops for regulatory approval. Regulators' scrutiny does not cease once L&Ws' machines and gaming software have successfully navigated the initial regulatory review process. Instead, the manufacturing and transportation of the gaming machines to casinos and/or companies is a highly regulated and secure process, requiring tracking by serial numbers of each gaming machine and its associated programmed storage media. These steps are necessary to ensure that unlicensed entities do not misappropriate the machines or components of them for unlawful sale or distribution and reproduction without the regulation necessary to ensure integrity in the industry.

15.     The casinos and/or companies taking delivery of L&W's gaming machines and associated gaming software also are heavily regulated. Casinos and/or companies wishing to purchase or lease L&W's gaming machines must be properly licensed by regulatory authorities. L&W cannot sell or lease its gaming machines or software to entities not licensed or otherwise permitted to purchase the gaming machines and/or software.

16.     If a gaming machine, chip, or its software does not comply with applicable licensing and other regulatory requirements, the consequences can be significant. On the one hand, a machine that pays out more than it is programmed to do may expose its manufacturer to claims for indemnification from the manufacturer's customers. On the other hand, a machine that does not pay out as it has been approved to do may subject the manufacturer to regulatory penalties. In either case, the manufacturer's reputation would suffer irreparable harm.

## II.     L&W's Intellectual Property

17.     L&W is the owner of numerous trademark registrations with the United States Patent & Trademark Office in connection with its gaming machines and software, as well as owns common law rights to numerous trademarks (the common law marks are hereinafter referred to as

"L&W Common Law Trademarks"). Attached hereto as **Exhibit A** is a chart of some of L&W's registered trademarks in the U.S. (hereinafter collectively referred to as "L&W Trademarks").

18.    The L&W Trademarks were issued by the U.S. Patent and Trademark Office, and constitute prima facie evidence of L&W's exclusive right to use the marks in commerce in connection with the goods covered by the registrations.

19.    Both itself and through a predecessor, L&W has marketed, sold, and leased computer software and firmware for playing games of chance on computerized platforms and gaming machines under various L&W Trademarks and L&W Common Law Trademarks.

20.    L&W has continuously used the L&W Trademarks and the L&W Common Law Trademarks in commerce since the marks' introductions, and goods associated with the marks have been widely promoted, sold, and leased to numerous customers throughout the United States. The goods covered by the L&W Trademarks and L&W Common Law Trademarks are not distributed for use separate from use on L&W's electronic slot machines (or for authorized online games for authorized online wagering and its own social casinos). Instead, individual end users can expect to encounter goods associated with the L&W Trademarks and L&W Common Law Trademarks only when playing electronic slot machines bearing the same marks as seen in Figure 1 below or when playing authorized online games for authorized online wagering or authorized games in L&W's own social casinos).



***Figure 1: L&W's Ultimate Fire Link***
***gaming machine***

21.     L&W's software is only authorized to run on specific approved gaming machine cabinets.

22.     L&W has made significant expenditures in promoting and marketing goods provided under the L&W Trademarks and L&W Common Law Trademarks in many forms of media. Because of L&W's exclusive use and promotion of the L&W Trademarks and L&W Common Law Trademarks in connection with the goods sold under the marks, L&W has built up and now owns tremendously valuable goodwill symbolized by the marks.

23.     The L&W Trademarks and L&W Common Law Trademarks are widely recognized by the public as an indicator of the source of L&W's goods. They are both inherently distinctive and commercially strong.

24.     The L&W Trademarks are in full force and effect, and many have become incontestable pursuant to 15 U.S.C. § 1065.

25.     L&W has gone and continues to go to great lengths to enforce its L&W Trademarks and L&W Common Law Trademarks. L&W routinely sends cease and desist letters and takedown notices for unauthorized use of its L&W Trademarks and L&W Common Law Trademarks and copyrighted graphics and also partners with law enforcement to address counterfeit L&W games.

26.     L&W also owns the entire right, title, and interest in and to original works of art in connection with the certain gaming machine and software graphics. Attached hereto as Exhibit B is a chart listing some of L&W's duly registered its copyright rights in its gaming machine and software 2-D visual artworks (hereinafter collectively referred to as the "L&W Copyrights").

### III.    Defendant's Infringing Activities

27.     Upon information and belief, Gamble Smart is in the business of selling and distributing slot machines. Gamble Smart offers machines and gaming software for sale separately.

28.     Upon information and belief, Defendant acquires gaming-related goods through unauthorized channels and resells them to individual consumers.

29.     Upon information and belief, Defendant owns, operates, and controls the website https://www.gamblesmart.net/ ("Defendant's Website").

30.     In March 2025, Plaintiff became aware of Defendant's use of L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights. In particular, Defendant advertised for sale on Defendant's Website a gaming machine that displayed the HUFF N' EVEN MORE PUFF trademarks    and    HUFF    N'    EVEN    MORE    PUFF    copyrights    at https://www.gamblesmart.net/product-page/l-w-j43-huff-n-even-more-puff. Attached hereto as **Exhibit C** is a true and correct copy of a screenshot captured June 26, 2025 showing Defendant's Website advertising the gaming machine using L&W Trademarks and L&W Copyrights.

31.     Plaintiff subsequently made a purchase from Defendant in April 2025 of a gaming machine containing Plaintiff's HUFF N' PUFF Hard Hat Edition software. Plaintiff also purchased

a hard drive from Defendant containing software for 403 L&W games. The software contains the L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights. Plaintiff picked up the gaming machine and hard drive from Defendant at 121 North Montpark Road, Temple, Texas 76502.

32.     Upon receipt of the machine, Plaintiff confirmed that Defendant had sold the gaming machine containing its HUFF N' PUFF software. While the cabinet was a genuine L&W cabinet, it was materially altered—the serial plates was removed, an internal lock was drilled out and the BIOS chip was not L&W's chip. The gaming machine cabinet was not one of the authorized and approved cabinets for the HUFF N' PUFF software.

33.     The HUFF N' PUFF software sold with the cabinet was a DEMO build and not approved by L&W for commercial use or play. The unauthorized use of this software with the unauthorized cabinet resulted in L&W's Trademarks and L&W Copyrights being modified, appearing cut off, off screen, broken onto two screens and/or on the wrong screen. Examples of the modified L&W Trademarks can be seen below in Figures 2 & 3.





*Figures 2 & 3: Gamble Smart Infringing Machine*

34.    The unauthorized L&W software sold by Defendant uses identical or substantially indistinguishable copies of the L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights.

35.    Defendant has infringed and continues to infringe the L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights by advertising, marketing, copying, manufacturing, distributing, and selling gaming machines and software that contain Plaintiff's software and use the L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights.

36.    Use by Defendant of copies of Plaintiff's L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights has been without Plaintiff's consent, is likely to cause confusion and mistake in the minds of the purchasing public, and, in particular, tends to and does falsely create the impression that the goods sold by Defendant are authorized, sponsored, or approved by Plaintiff when, in fact, they are not.

37.    Defendant's copying and displaying of Plaintiff's innovative 2-D visual design of the L&W copyrighted works was for Defendant's own profit, without consent of, license from, or compensation to Plaintiff.

38.    Defendant's infringing activities constitute unauthorized copying, public display and distribution of Plaintiff's L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights.

39.    The unlicensed nature and versions for demonstration play only of the L&W software in the gaming machine cabinet and on the hard drive sold by Defendant renders it materially different from its authorized counterparts. Moreover, Defendant is not an authorized seller or distributor of L&W software. Plaintiff did not authorize Defendant to use the materially

altered gaming machine cabinet, nor did it authorize Defendant to sell the materially altered gaming machine cabinet with L&W software containing multiple L&W game titles.

40.    Long after Plaintiff's use and registration of the L&W Trademarks and L&W Copyrights, Defendant, on information and belief, commenced the manufacture, distribution, and/or sale of gaming machines bearing infringements of Plaintiff's L&W Trademarks, L&W Common Law Trademarks, as well as infringing Plaintiff's L&W Copyrights protecting the innovative 2-D visual artwork design of the L&W gaming software displayed on gaming machines.

41.    Upon information and belief, the activities of Defendant complained of herein constitute willful and intentional infringement of Plaintiff's L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights, are in total disregard of Plaintiff's rights, and were commenced and have continued in spite of Defendant's knowledge that the use of any of Plaintiff's L&W Trademarks, L&W Common Law Trademarks and L&W Copyrights, or copies or colorable imitations thereof, was and is in direct contravention of Plaintiff's rights.

42.    Upon information and belief, the activities of Defendant complained of herein are also in violation of gaming regulations and requirements which Plaintiff must abide by.

43.    Defendant's conduct therefore is causing immediate and irreparable injury to Plaintiff and will continue to damage Plaintiff and will deceive the public unless enjoined by this Court.

### COUNT I
### COPYRIGHT INFRINGEMENT
***(Copyright Infringement, 17 U.S.C. §§ 106, 501 )***

44.    Plaintiff repeats and realleges the allegations of the previous paragraphs as though fully set forth herein.

45.     Plaintiff owns the copyright registrations for the L&W Copyrights listed in Exhibit B.

46.     Plaintiff is the holder of all exclusive rights under the Copyright Act, 17 U.S.C. §§ 101 *et seq.*, and all amendments thereto, to reproduce, distribute, and otherwise exploit Plaintiff's L&W Copyrights throughout the United States.

47.     Defendant's actions, as set forth herein, constitute copyright infringement under the Copyright Act, 17 U.S.C. §§ 106, 501.

48.     Plaintiff has not granted Defendant a license or the right to use the L&W Copyrights in any manner, nor has Plaintiff assigned any of its exclusive rights in the L&W Copyrights to Defendant.

49.     Upon information and belief, Defendant improperly and illegally copied, produced, reproduced, distributed, adapted, prepared derivative works based upon, and/or publicly displayed the L&W Copyrights, without permission or authorization from Plaintiff and in willful violation of Plaintiff's rights under 17 U.S.C. § 106. Defendant's acts violate Plaintiff's exclusive rights under the Copyright Act, 17 U.S.C. §§ 106 and 501, including Plaintiff's exclusive rights to produce, reproduce, and distribute copies of its L&W Copyrights, to create derivative works, and to publicly display its L&W works.

50.     Defendant's infringement has been undertaken knowingly, and with intent to financially gain from Plaintiff's protected copyrighted works. Defendant has failed to exercise its right and ability to supervise persons within its control to prevent infringement, and it did so with the intent to further its financial interest in the infringement of Plaintiff's L&W Copyrights. Accordingly, Defendant has directly infringed Plaintiff's L&W Copyrights.

51.     Defendant's reproduction, public display, and distribution of the gaming machines constitutes intentional, willful infringement of Plaintiff's L&W Copyrights, in violation of 17 U.S.C. § 501. Such conduct entitles Plaintiff to damages, including disgorgement of profits, or, at Plaintiff's election, statutory damages up to $150,000 per infringed work, under 17 U.S.C. § 504.

52.     Defendant's infringement has also caused, and unless enjoined will continue to cause, serious and irreparable injury and harm to Plaintiff, entitling Plaintiff to injunctive relief pursuant to 17 U.S.C. § 502.

## COUNT II
## FEDERAL TRADEMARK INFRINGEMENT
### (*Lanham Act, 15 U.S.C. § 1114*)

53.     Plaintiff repeats and realleges the allegations of the previous paragraphs as though fully set forth herein.

54.     Plaintiff owns the U.S. trademark registrations for the Trademarks listed in Exhibit A.

55.     Defendant's unauthorized use of Plaintiff's Trademarks to promote the sale of goods differing materially from authorized goods sold under the L&W Trademarks by Plaintiff is likely to cause confusion, deception, and mistake by creating the false and misleading impression that those goods are materially identical to their authorized counterparts.

56.     Defendant's use of the L&W Trademarks violates Section 32 of the federal Lanham Act, 15 U.S.C. § 1114, and Defendant's activities have caused and, unless enjoined by this Court, will continue to cause, a likelihood of confusion and deception of members of the trade and public and, additionally, injury to Plaintiff's goodwill and reputation as symbolized by the L&W Trademarks, for which Plaintiff has no adequate remedy at law.

57.     Defendant's actions demonstrate an intentional, willful, and malicious intent to trade on the goodwill associated with Plaintiff's L&W Trademarks, to Plaintiff's great and irreparable injury.

58.     Defendant has caused, and is likely to continue causing, substantial injury to the public and to Plaintiff, and Plaintiff is entitled to injunctive relief and to recover Defendant's profits, as well as Plaintiff's actual damages, costs, and reasonable attorney's fees under 15 U.S.C. §§ 1114, 1116, and 1117.

**COUNT III**
**FEDERAL UNFAIR COMPETITION AND FALSE DESIGNATION OF ORIGIN**
(*Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a)(1)(A)*)

59.     Plaintiff repeats and realleges the allegations of the previous paragraphs as though fully set forth herein.

60.     Defendant is using Plaintiff's L&W Trademarks and L&W Common Law Trademarks in connection with unlicensed and unauthorized goods that differ in material respects from the goods' authorized counterparts. This conduct is likely to cause confusion, deception, and mistake by creating the false and misleading impression that Defendant's unlicensed and unauthorized goods are associated or connected with Plaintiff, or have the sponsorship, endorsement, or approval of Plaintiff.

61.     Defendant therefore has used confusingly similar imitations of Plaintiff's L&W Trademarks and L&W Common Law Trademarks, and Defendant's activities have caused and, unless enjoined by this Court, will continue to cause a likelihood of confusion and deception of members of the trade and public and, additionally, injury to Plaintiff's goodwill and reputation as symbolized by Plaintiff's L&W Trademarks and L&W Common Law Trademarks, for which Plaintiff has no adequate remedy at law.

62.    Defendant's actions demonstrate an intentional, willful, and malicious intent to trade on the goodwill associated with Plaintiff's L&W Trademarks and L&W Common Law Trademarks to Plaintiff's great and irreparable injury.

63.    Defendant has caused and is likely to continue causing substantial injury to the public and to Plaintiff, and Plaintiff is entitled to an accounting of Defendant's profits, as well as to injunctive relief, its actual damages, its costs, and its reasonable attorneys' fees under 15 U.S.C. §§ 1114, 1116, and 1117.

**COUNT IV**
**COMMON LAW TRADEMARK INFRINGEMENT AND UNFAIR COMPETITION**

64.    Plaintiff repeats and realleges the allegations of the previous paragraphs as though fully set forth herein.

65.    Defendant's wrongful conduct, as alleged herein, constitutes common law trademark infringement and unfair competition.

66.    Plaintiff is without adequate remedy at law, as Defendant's acts have caused Plaintiff irreparable harm to its business reputation, goodwill, and stature in the business community.

67.    Plaintiff is informed and believes and thereon alleges that Defendant committed the above alleged acts oppressively, fraudulently, maliciously, and in conscious disregard of Plaintiff's rights, and Plaintiff is therefore entitled to exemplary and punitive damages pursuant to the common law of the State of Texas in an amount sufficient to punish, deter, and make an example of Defendant.

68.    The manufacture, distribution, and sale of the unauthorized and infringing products by Defendant is without any permission, license, or other authorization from Plaintiff. The said unauthorized products are being distributed and sold in interstate commerce.

69.     Plaintiff has no adequate remedy at law and is suffering irreparable harm and damage as a result of the aforesaid acts of Defendant in an amount thus far not determined or ascertainable. At a minimum, however, Plaintiff is entitled to injunctive relief, to an accounting of Defendant's profits, to Plaintiff's damages, and to Plaintiff's costs.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff hereby respectfully requests that this Court grant the following relief:

I.     That preliminary and permanent injunctions be issued enjoining and restraining Defendant and its officers, agents, servants, employees, and attorneys and all those in active concert or participation with them, from:

    A. Using any reproduction, copy or colorable imitation of Plaintiff's L&W Trademarks and L&W Common Law Trademarks to identify any goods or the rendering of any services not authorized by Plaintiff;

    B. Using any reproduction, copy or colorable imitation of Plaintiff's L&W Copyrights not authorized by Plaintiff;

    C. Engaging in any course of conduct likely to cause confusion, deception, or mistake, or to injure Plaintiffs' business reputation;

    D. Using a false description or representation including words or other symbols tending to falsely describe or represent Defendant's unauthorized goods as being those of Plaintiff or sponsored by or associated with Plaintiff and from offering such goods into commerce;

    E. Further infringing Plaintiff's L&W Trademarks and L&W Common Law Trademarks by manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, advertising, promoting, renting, displaying, or otherwise disposing of any products not authorized by Plaintiff bearing any simulation, reproduction, copy or colorable imitation of L&W Trademarks;

    F. Using any simulation, reproduction, copy or colorable imitation of Plaintiff's L&W Trademarks and L&W Common Law Trademarks in connection with the rental, promotion, advertisement, display, sale, offering for sale, manufacture, production, circulation or distribution of any unauthorized products in such fashion as to relate or connect, or tend to relate or connect, such products in any way to Plaintiff, or to any goods sold, manufactured, sponsored or approved by, or connected with Plaintiff;

G. Making any statement or representation whatsoever, or using any false designation of origin or false description, or performing any act, which can or is likely to lead the trade or public, or individual members thereof, to believe that any products manufactured, distributed, sold or rented by Defendant is in any manner associated or connected with Plaintiff, or is sold, manufactured, licensed, sponsored, approved or authorized by Plaintiff;

H. Secreting, destroying, altering, removing, or otherwise dealing with the unauthorized products or any books or records which contain any information relating to the importing, manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, advertising, promoting, renting or displaying of all unauthorized products which infringe Plaintiff's L&W Trademarks, L&W Common Law Trademarks or L&W Copyrights;

I. Selling, offering for sale, or advertising any merchandise bearing Plaintiff's L&W Trademarks, L&W Common Law Trademarks or L&W Copyrights on the Internet or in e-commerce, including but not limited to all forms of social media; and

J. Effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (A) through (I).

II.     Directing that Defendant be ordered to recall and deliver up for destruction to Plaintiff all unauthorized products and materials containing copies of, bearing, or sold under, the L&W Trademarks, L&W Common Law Trademarks, or containing or embodying copies of the L&W Copyrights, which have been shipped by Defendant or under their authority, to any customer, including but not limited to, any wholesaler, distributor, retailer, consignor, or marketer, and also to deliver to each customer a copy of this Court's order as it relates to the injunctive relief against Defendant.

III.     Directing that Defendant be ordered to deliver up for destruction all products, bags, boxes, labels, tags, signs, packages, receptacles, advertising, sample books, promotional material, stationary or other materials in the possession, custody, or under the control of Defendant that are found to infringe the L&W Trademarks, L&W Common Law Trademarks or L&W Copyrights or that otherwise unfairly compete with Plaintiff and its products.

IV.    Directing such other relief as the Court may deem appropriate to prevent the trade and public from deriving any erroneous impression that any products manufactured, sold or otherwise circulated or promoted by Defendant are authorized by Plaintiff or related in any way to Plaintiff's products.

V.    Directing Defendant to supply Plaintiff with the name and address of each person or entity from whom or from which Defendant has purchased or obtained any item bearing L&W Trademarks, L&W Common Law Trademarks or L&W Copyrights, including copies of all records and receipts of the aforementioned sales.

VI.    Directing Defendant to supply Plaintiff with the name and address of each person or entity to which Defendant has sold any item bearing L&W Trademarks, L&W Common Law Trademarks or L&W Copyrights, including copies of all records and receipts of the aforementioned sales, including identifying the cabinets, game titles and prices for the same.

VII.    Directing Defendant, within thirty (30) days after the service of judgment upon it, with notice of entry thereof, to file with the Court, and serve upon Plaintiff, a written report under oath setting forth in detail the manner in which Defendant has complied with paragraphs I through VI above.

VIII.    Awarding to Plaintiff all profits realized by Defendant's infringement of the L&W Trademarks and also awarding Plaintiff for its actual damages, including prejudgment interest thereon.

IX.    Awarding to Plaintiff statutory damages of $150,000 per infringed work, in accordance with 17 U.S.C. § 504, or alternatively, ordering Defendant to account to and pay Plaintiff all profits realized by Defendant's infringement of the L&W Copyrights and also awarding Plaintiff for its actual damages, including prejudgment interest thereon.

X.    Directing Defendant to account to Plaintiff for and to disgorge to Plaintiff all profits derived by Defendant from sales of the goods infringing the L&W Trademarks, L&W Common Law Trademarks, and L&W Copyrights or any other products made, sold, or in the possession of the Defendant that infringe Plaintiff's intellectual property rights as enumerated herein, including prejudgment interest thereon.

XI.    Ordering that Plaintiff recover the costs of this action together with reasonable attorneys' and investigators' fees and prejudgment interest in accordance with 15 U.S.C. § 1117 and 17 U.S.C. § 505.

XII.    Directing that this Court retain jurisdiction of this action for the purpose of enabling Plaintiff to apply to the Court at any time for such further orders and interpretation or execution of any order entered in this action, for the modification of any such order, for the enforcement or compliance therewith and for the punishment of any violations thereof.

XIII.    Awarding to Plaintiff such other and further relief as the Court may deem just and proper, together with the costs and disbursements which Plaintiff has incurred in connection with this action.

## JURY TRIAL DEMAND

Plaintiff respectfully demands a trial by jury on all claims and issues so triable.

Date: <u>July 9, 2025</u>                    Respectfully submitted,

By: <u>*/s/ Joshua J. Bennett*</u>

**BAKER & HOSTETLER LLP**
Joshua J. Bennett
Courtney B. Perez
2850 North Harwood Street
Suite 1100
Dallas, TX 75201-2640
Phone: 214-210-1200
jjbennett@bakerlaw.com
cbperez@bakerlaw.com

**BAKER & HOSTETLER LLP**
Robertson D. Beckerlegge (*pro hace vice pending*)
(NY State Bar No. 3935046)
Megan A. Corrigan (*pro hace vice pending*)
(NY State Bar No. 5693189)
45 Rockefeller Plaza
New York, NY 10111
Phone: 212-589-4200
rbeckerlegge@bakerlaw.com
mcorrigan@bakerlaw.com

*Attorneys for Plaintiff, Light & Wonder, Inc.*

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

Light & Wonder, Inc.

**DEFENDANTS**

GAMBLE SMART LLC

**(b)** County of Residence of First Listed Plaintiff   Clark County, NV
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF
THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

SEE ATTACHMENT

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

| | |
|---|---|
| ☐ 1  U.S. Government Plaintiff | ☒ 3  Federal Question *(U.S. Government Not a Party)* |
| ☐ 2  U.S. Government Defendant | ☐ 4  Diversity *(Indicate Citizenship of Parties in Item III)* |

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - | ☐ 690 Other | ☐ 423 Withdrawal | ☐ 376 Qui Tam (31 USC |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Product Liability | | 28 USC 157 | 3729(a)) |
| ☐ 140 Negotiable Instrument | Liability | ☐ 367 Health Care/ | | **INTELLECTUAL** | ☐ 400 State Reapportionment |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Pharmaceutical | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| & Enforcement of Judgment | Slander | Personal Injury | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted | Liability | ☐ 368 Asbestos Personal | | ☐ 835 Patent - Abbreviated | ☐ 460 Deportation |
| Student Loans | ☐ 340 Marine | Injury Product | | New Drug Application | ☐ 470 Racketeer Influenced and |
| (Excludes Veterans) | ☐ 345 Marine Product | Liability | | ☒ 840 Trademark | Corrupt Organizations |
| ☐ 153 Recovery of Overpayment | Liability | **PERSONAL PROPERTY** | **LABOR** | ☐ 880 Defend Trade Secrets | ☐ 480 Consumer Credit |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 710 Fair Labor Standards | Act of 2016 | (15 USC 1681 or 1692) |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | ☐ 371 Truth in Lending | Act | | ☐ 485 Telephone Consumer |
| ☐ 190 Other Contract | Product Liability | ☐ 380 Other Personal | ☐ 720 Labor/Management | **SOCIAL SECURITY** | Protection Act |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal | Property Damage | Relations | ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 196 Franchise | Injury | ☐ 385 Property Damage | ☐ 740 Railway Labor Act | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ |
| | ☐ 362 Personal Injury - | Product Liability | ☐ 751 Family and Medical | ☐ 863 DIWC/DIWW (405(g)) | Exchange |
| | Medical Malpractice | | Leave Act | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 790 Other Labor Litigation | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | ☐ 791 Employee Retirement | | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | Income Security Act | **FEDERAL TAX SUITS** | ☐ 895 Freedom of Information |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate | | ☐ 870 Taxes (U.S. Plaintiff | Act |
| ☐ 240 Torts to Land | ☐ 443 Housing/ | Sentence | | or Defendant) | ☐ 896 Arbitration |
| ☐ 245 Tort Product Liability | Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | ☐ 899 Administrative Procedure |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 535 Death Penalty | | 26 USC 7609 | Act/Review or Appeal of |
| | Employment | **Other:** | **IMMIGRATION** | | Agency Decision |
| | ☐ 446 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | ☐ 950 Constitutionality of |
| | Other | ☐ 550 Civil Rights | ☐ 465 Other Immigration | | State Statutes |
| | ☐ 448 Education | ☐ 555 Prison Condition | Actions | | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

☒ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from Another District *(specify)*   ☐ 6 Multidistrict Litigation - Transfer   ☐ 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
15 U.S.C. § 1114; 15 U.S.C. § 1125; 17 U.S.C. §§ 106, 501

Brief description of cause:
Copyright infringement and trademark infringement

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.

**DEMAND $**
$36,500,000.00

CHECK YES only if demanded in complaint:
**JURY DEMAND:** ☒ Yes   ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE _____  DOCKET NUMBER _____

DATE
Jul 9, 2025

SIGNATURE OF ATTORNEY OF RECORD
/s/ Joshua J. Bennett

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

## LIST OF ATTORNEYS – ATTACHMENT

Robertson D. Beckerlegge,
Baker & Hostetler LLP, 45 Rockefeller Plaza, New York, NY 10111
(212) 589-4200


Megan A. Corrigan
Baker & Hostetler LLP, 45 Rockefeller Plaza, New York, NY 10111
(212) 589-4200


Josuha J. Bennett
Baker & Hostetler LLP, 2850 North Harwood Street, Suite 1100, Dallas, TX 75201-2640
214-210-1166


Courtney B. Perez
Baker & Hostetler LLP, 2850 North Harwood Street, Suite 1100, Dallas, TX 75201-2640
214-210-1130

# EXHIBIT A

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|---|---|---|---|---|---|---|
| 5 TIKIS ON THE MOVE | US - (United States) | Registered - (G) | 9/19/2018 | 88122895 | 11/2/2021 | 6548045 |
| 5 TREASURES EXPLOSION | US - (United States) | Registered - (G) | 1/9/2020 | 88753128 | 8/3/2021 | 6442095 |
| 777 BLAZING | US - (United States) | Registered - (G) | 5/19/2011 | 85325292 | 11/1/2011 | 4049404 |
| 777 BLAZING | US - (United States) | Registered - (G) | 3/23/2017 | 87382441 | 4/10/2018 | 5441670 |
| 88 FORTUNES | US - (United States) | Registered - (G) | 9/25/2012 | 85738396 | 11/3/2015 | 4846359 |
| 88 FORTUNES | US - (United States) | Registered - (G) | 9/20/2017 | 87615190 | 12/4/2018 | 5623785 |
| 88 FORTUNES | US - (United States) | Registered - (G) | 10/31/2017 | 87666987 | 12/4/2018 | 5623931 |
| ADD 'EM UP | US - (United States) | Registered - (G) | 6/28/2022 | 97479439 | 9/26/2023 | 7178024 |
| ALL ABOUT MONEY | US - (United States) | Registered - (G) | 5/10/2010 | 85034505 | 7/5/2011 | 3988343 |
| ALL THAT GLITTERS | US - (United States) | Registered - (G) | 3/19/2002 | 78/115766 | 12/5/2006 | 3181451 |
| AMERICAN ORIGINAL | US - (United States) | Registered - (G) | 7/8/2014 | 86331894 | 5/26/2015 | 4745392 |
| ANGEL BLADE | US - (United States) | Registered - (G) | 5/6/2015 | 86620600 | 10/10/2017 | 5306987 |
| ANGEL BLADE | US - (United States) | Registered - (G) | 5/6/2015 | 86620596 | 10/3/2017 | 5301962 |
| ATHENA UNLEASHED | US - (United States) | Registered - (G) | 4/30/2018 | 87899628 | 3/24/2020 | 6019499 |
| BALLOON CASH | US - (United States) | Registered - (G) | 8/23/2022 | 97560470 | 4/2/2024 | 7348416 |
| BIER HAUS | US - (United States) | Registered - (G) | 6/7/2011 | 85339931 | 7/17/2012 | 4176922 |
| BIG HOT FLAMING POTS | US - (United States) | Registered - (G) | 12/7/2022 | 97707348 | 12/19/2023 | 7250959 |
| BIG MONEY BURST | US - (United States) | Registered - (G) | 2/17/2020 | 88800226 | 10/19/2021 | 6531541 |
| BLACK GOLD | US - (United States) | Registered - (G) | 5/20/2016 | 87044376 | 12/27/2016 | 5109606 |
| BLAZING 777 COLOR DESIGN | US - (United States) | Registered - (G) | 3/23/2017 | 87382408 | 12/4/2018 | 5623377 |
| BLAZING 777 DESIGN | US - (United States) | Registered - (G) | 11/2/2015 | 86806390 | 12/6/2016 | 5096939 |
| BLAZING 777 DESIGN | US - (United States) | Registered - (G) | 5/3/1994 | 74523332 | 5/23/1995 | 1894972 |
| BLAZING 777 DESIGN | US - (United States) | Registered - (G) | 3/27/2017 | 87386680 | 4/10/2018 | 5441700 |
| BLAZING 777 TRIPLE DOUBLE JACKPOT WILD | US - (United States) | Registered - (G) | 1/19/2021 | 90474724 | 6/13/2023 | 7081262 |
| BLAZING X DESIGN | US - (United States) | Registered - (G) | 5/2/2018 | 87904305 | 5/14/2019 | 5752979 |
| BUCHAE BLOSSOM | US - (United States) | Registered - (G) | 12/15/2020 | 90384372 | 4/26/2022 | 6714370 |
| BURIED TREASURES | US - (United States) | Registered - (G) | 5/3/2011 | 85311164 | 1/8/2013 | 4272849 |
| BY THE BAY | US - (United States) | Registered - (G) | 3/27/2017 | 87386428 | 5/22/2018 | 5476762 |
| CALL OF THE MOON | US - (United States) | Registered - (G) | 7/17/2015 | 86696330 | 9/13/2016 | 5042515 |
| CALL OF THE MOON | US - (United States) | Registered - (G) | 7/17/2015 | 86696325 | 9/13/2016 | 5042514 |
| CARNIVAL COW | US - (United States) | Registered - (G) | 3/12/2020 | 88831448 | 11/2/2021 | 6548440 |
| CASCADING GEMS | US - (United States) | Registered - (G) | 10/8/2019 | 88642008 | 12/22/2020 | 6229369 |
| CASH BURST | US - (United States) | Registered - (G) | 10/24/2019 | 88666733 | 6/15/2021 | 6390214 |
| CASH CAPTURE | US - (United States) | Registered - (G) | 9/21/2020 | 90195781 | 6/7/2022 | 6755194 |
| CASH CROP | US - (United States) | Registered - (G) | 9/2/1999 | 75/791284 | 9/18/2001 | 2491340 |
| CASH FALLS | US - (United States) | Registered - (G) | 5/6/2019 | 88417640 | 12/15/2020 | 6222788 |
| CASH STAR | US - (United States) | Registered - (G) | 1/7/2020 | 88749760 | 2/8/2022 | 6639889 |
| CASH WHEEL DESIGN | US - (United States) | Registered - (G) | 10/9/2009 | 77845570 | 1/18/2011 | 3908987 |
| CATS, HATS & MORE BATS | US - (United States) | Registered - (G) | 5/2/2016 | 87021571 | 2/6/2018 | 5397103 |
| CHI LIN WINS | US - (United States) | Registered - (G) | 4/2/2024 | 97879157 | 9/3/2024 | 7495463 |
| CHINA STREET | US - (United States) | Registered - (G) | 3/27/2017 | 87386340 | 5/22/2018 | 5476760 |

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|------|---------|--------|-----------|----------|-----------|----------|
| CITY OF THE GODS | US - (United States) | Registered - (G) | 1/25/2021 | 90486188 | 11/22/2022 | 6907948 |
| COIN COMBO | US - (United States) | Registered - (G) | 1/7/2020 | 88749728 | 7/13/2021 | 6420930 |
| COUNTRY GOLD | US - (United States) | Registered - (G) | 1/7/2020 | 88749763 | 1/11/2022 | 6615956 |
| CROSS LINK | US - (United States) | Registered - (G) | 2/28/2022 | 97287712 | 1/9/2024 | 7270903 |
| DANCING DRUMS | US - (United States) | Registered - (G) | 7/22/2016 | 87112651 | 9/12/2017 | 5287610 |
| DANCING DRUMS EXPLOSION | US - (United States) | Registered - (G) | 10/30/2018 | 88174360 | 12/17/2019 | 5939604 |
| DANCING DRUMS GOLDEN DRUMS | US - (United States) | Registered - (G) | 7/11/2023 | 98079749 | 10/15/2024 | 7539328 |
| DEEP SEA MAGIC | US - (United States) | Registered - (G) | 11/6/2018 | 88182783 | 6/23/2020 | 6086466 |
| DANCING DRUMS PROSPERITY | US - (United States) | Registered - (G) | 9/14/2020 | 90178710 | 12/7/2021 | 6584732 |
| DASHING DOLLARS | US - (United States) | Registered - (G) | 8/24/2016 | 87149238 | 1/30/2018 | 5392552 |
| DEEP SEA MAGIC | US - (United States) | Registered - (G) | 11/6/2018 | 88182783 | 6/23/2020 | 6086466 |
| DELICIOUS DELIGHTS | US - (United States) | Registered - (G) | 12/7/2022 | 97706692 | 12/19/2023 | 7250957 |
| DIAMONDS & DEVILS | US - (United States) | Registered - (G) | 5/4/2011 | 85312602 | 11/1/2011 | 4049374 |
| DOLPHIN VOYAGE | US - (United States) | Registered - (G) | 6/22/2023 | 98054076 | 7/2/2024 | 7434224 |
| DOUBLE BLESSINGS | US - (United States) | Registered - (G) | 7/21/2017 | 87537994 | 6/26/2018 | 5504702 |
| DOUBLE DRAGON JIN LONG JIN BAO AND CHINESE CHARACTERS | US - (United States) | Registered - (G) | 10/18/2023 | 98184242 | 1/28/2025 | 7673280 |
| DOUBLE MONEY LINK | US - (United States) | Registered - (G) | 9/15/2022 | 97593168 | 9/12/2023 | 7163946 |
| DRAGON FIRE | US - (United States) | Registered - (G) | 3/3/2004 | 78/378059 | 12/20/2005 | 3033013 |
| DRAGON LEGENDS | US - (United States) | Registered - (G) | 7/28/2021 | 90852861 | 4/18/2023 | 7032053 |
| DRAGON SPIN | US - (United States) | Registered - (G) | 5/7/2014 | 86274912 | 9/6/2016 | 5036966 |
| DRAGON SPIN AGE OF FIRE | US - (United States) | Registered - (G) | 10/17/2017 | 87649104 | 1/8/2019 | 5650709 |
| DRAGON TRAIN | US - (United States) | Registered - (G) | 8/22/2022 | 97558001 | 4/2/2024 | 7348413 |
| DRAGON TRIO | US - (United States) | Registered - (G) | 12/7/2022 | 97707045 | 6/11/2024 | 7415362 |
| DRAGON UNLEASHED | US - (United States) | Registered - (G) | 9/9/2019 | 88609417 | 5/3/2022 | 6719345 |
| FIRE GEM | US - (United States) | Registered - (G) | 9/1/2020 | 90151090 | 6/14/2022 | 6761359 |
| FIRE GEM | US - (United States) | Registered - (G) | 9/1/2020 | 90151090 | 6/14/2022 | 6761359 |
| DRAGONS WEALTH | US - (United States) | Registered - (G) | 6/20/2017 | 87497309 | 6/30/2020 | 6091351 |
| DROP & LOCK | US - (United States) | Registered - (G) | 8/30/2018 | 88099697 | 5/5/2020 | 6048498 |
| DUO FU DUO CAI | US - (United States) | Registered - (G) | 4/6/2013 | 85896572 | 12/23/2014 | 4660303 |
| EGYPT | US - (United States) | Registered - (G) | 9/5/2006 | 78967242 | 6/16/2009 | 3641345 |
| EGYPTIAN RICHES | US - (United States) | Registered - (G) | 3/25/2005 | 78595408 | 5/29/2007 | 3248338 |
| ELECTRIC WINS | US - (United States) | Registered - (G) | 12/3/2018 | 88214306 | 2/16/2021 | 6273301 |
| ENCHANTING CHARMS | US - (United States) | Registered - (G) | 7/17/2015 | 86696298 | 9/27/2016 | 5050967 |
| ENCHANTING CHARMS | US - (United States) | Registered - (G) | 7/17/2015 | 86696292 | 4/25/2017 | 5191915 |
| ENDLESS TREASURE | US - (United States) | Registered - (G) | 9/18/2018 | 88120981 | 11/12/2019 | 5909851 |
| EPIC FORTUNES | US - (United States) | Registered - (G) | 12/19/2017 | 87727251 | 1/21/2020 | 5968000 |
| EUREKA REEL BLAST | US - (United States) | Registered - (G) | 7/27/2016 | 87118271 | 1/16/2018 | 5381600 |
| EUREKA TREASURE TRAIN | US - (United States) | Registered - (G) | 12/16/2021 | 97174525 | 8/1/2023 | 7128419 |
| FAR OUT ORANGE | US - (United States) | Registered - (G) | 7/27/2017 | 87544890 | 10/9/2018 | 5581911 |
| FAT CAT | US - (United States) | Registered - (G) | 3/12/2020 | 88831531 | 4/2/2024 | 7347110 |
| FAT FORTUNES | US - (United States) | Registered - (G) | 6/6/2020 | 88951405 | 1/25/2022 | 6629910 |

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|------|---------|--------|-----------|----------|-----------|----------|
| FEATHERED FRIENDS | US - (United States) | Registered - (G) | 5/23/2016 | 87046561 | 7/18/2017 | 5247543 |
| FINE FORTUNES | US - (United States) | Registered - (G) | 9/23/2022 | 97604380 | 10/22/2024 | 7545546 |
| FIRE GEM | US - (United States) | Registered - (G) | 9/1/2020 | 90151090 | 6/14/2022 | 6761359 |
| FIRE LINK FEATURE | US - (United States) | Registered - (G) | 3/27/2017 | 87386456 | 1/8/2019 | 5649962 |
| FIRE WARRIOR | US - (United States) | Registered - (G) | 2/19/2019 | 88306985 | 4/7/2020 | 6030502 |
| FIREBALL FRENZY | US - (United States) | Registered - (G) | 9/13/2018 | 88115546 | 11/12/2019 | 5909830 |
| FORCE OF BABYLON | US - (United States) | Registered - (G) | 1/22/2020 | 88769433 | 8/24/2021 | 6464451 |
| FOREVER EMPEROR | US - (United States) | Registered - (G) | 1/6/2023 | 97743874 | 9/10/2024 | 7503821 |
| FORTUNE AGE | US - (United States) | Registered - (G) | 11/14/2014 | 86454373 | 12/20/2016 | 5105569 |
| FORTUNE AGE DELUXE | US - (United States) | Registered - (G) | 7/11/2017 | 87524102 | 2/4/2020 | 5978622 |
| FOUNDING FEATHERS | US - (United States) | Registered - (G) | 9/22/2022 | 97602904 | 4/16/2024 | 7361547 |
| FU 888 AND CHINESE CHARACTERS DESIGN | US - (United States) | Registered - (G) | 5/17/2017 | 87453156 | 6/26/2018 | 5504493 |
| FU DAO LE | US - (United States) | Registered - (G) | 7/5/2013 | 86003186 | 2/17/2015 | 4689376 |
| FU DAO LE | US - (United States) | Registered - (G) | 6/3/2014 | 86299414 | 1/6/2015 | 4667464 |
| FU DAO LE | US - (United States) | Registered - (G) | 7/11/2017 | 87523594 | 6/30/2020 | 6091359 |
| GIFTS OF ODIN | US - (United States) | Registered - (G) | 2/19/2019 | 88306722 | 4/7/2020 | 6030500 |
| GLACIER GOLD | US - (United States) | Registered - (G) | 4/14/2017 | 87411593 | 6/5/2018 | 5487837 |
| GOLD FISH DELUXE | US - (United States) | Registered - (G) | 5/20/2015 | 86635779 | 7/19/2016 | 5004661 |
| GOLD FISH DELUXE | US - (United States) | Registered - (G) | 5/20/2015 | 86635587 | 7/26/2016 | 5009191 |
| GOLD FISH FEEDING TIME | US - (United States) | Registered - (G) | 11/4/2020 | 90297914 | 2/15/2022 | 6648070 |
| GOLDEN DOOR | US - (United States) | Registered - (G) | 7/22/2021 | 90842496 | 9/5/2023 | 7158235 |
| GOLDEN FIRE LINK | US - (United States) | Registered - (G) | 9/23/2021 | 97041232 | 11/14/2023 | 7219517 |
| Golden Wheels | US - (United States) | Registered - (G) | 10/9/2009 | 77845636 | 1/4/2011 | 3901698 |
| GOZEN | US - (United States) | Registered - (G) | 6/26/2013 | 85970409 | 2/17/2015 | 4689338 |
| GOZEN | US - (United States) | Registered - (G) | 6/3/2014 | 86299269 | 1/6/2015 | 4667457 |
| GROOVY GRAPE | US - (United States) | Registered - (G) | 7/27/2017 | 87544904 | 10/16/2018 | 5587458 |
| HEIDI & HANNAH'S BIER HAUS | US - (United States) | Registered - (G) | 1/10/2018 | 87750096 | 9/3/2019 | 5852429 |
| HEIDI'S BIER HAUS | US - (United States) | Registered - (G) | 8/16/2016 | 87139667 | 1/30/2018 | 5392542 |
| HEXOGEMS | US - (United States) | Registered - (G) | 11/3/2015 | 86808056 | 1/16/2018 | 5381132 |
| HEXOGEMS | US - (United States) | Registered - (G) | 11/3/2015 | 86808050 | 1/16/2018 | 5381130 |
| HOARDS OF LOOT | US - (United States) | Registered - (G) | 7/22/2016 | 87112649 | 3/6/2018 | 5419077 |
| HOG WILD | US - (United States) | Registered - (G) | 4/13/2020 | 88869947 | 4/5/2022 | 6694853 |
| HOLD ONTO YOUR HAT | US - (United States) | Registered - (G) | 7/19/2016 | 87109007 | 3/12/2019 | 5697755 |
| HOT HOT BLAZING LOCK | US - (United States) | Registered - (G) | 1/6/2023 | 97744062 | 9/10/2024 | 7503824 |
| HOT HOT BLAZING LOCK | US - (United States) | Registered - (G) | 7/1/2024 | 98627276 | 1/28/2025 | 7671486 |
| HOT HOT SUPER SHOT | US - (United States) | Registered - (G) | 8/14/2019 | 88577932 | 10/24/2023 | 7202233 |
| HOT HOT SUPER SHOT | US - (United States) | Registered - (G) | 8/14/2019 | 88577932 | 10/24/2023 | 7202233 |
| HOT HOT SUPER SHOT | US - (United States) | Registered - (G) | 8/14/2019 | 88577932 | 10/24/2023 | 7202233 |
| HOT SHOT | US - (United States) | Registered - (G) | 4/3/2015 | 86586791 | 4/11/2017 | 5182175 |
| HOT SHOT | US - (United States) | Registered - (G) | 11/13/2009 | 77872457 | 9/21/2010 | 3849632 |
| HOT SHOT | US - (United States) | Registered - (G) | 3/22/2017 | 87381690 | 10/10/2017 | 5306551 |

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|------|---------|--------|-----------|----------|-----------|----------|
| HOT SHOT COLOR DESIGN | US - (United States) | Registered - (G) | 4/12/2016 | 86973844 | 11/1/2016 | 5073320 |
| HUFF N' MORE PUFF | US - (United States) | Registered - (G) | 11/7/2023 | 98259262 | 2/25/2025 | 7708365 |
| HUFF N' PUFF | US - (United States) | Registered - (G) | 8/14/2018 | 88077110 | 11/5/2019 | 5904643 |
| HUO ZHU | US - (United States) | Registered - (G) | 5/6/2019 | 88417655 | 12/15/2020 | 6222789 |
| HURRICANE HORSE | US - (United States) | Registered - (G) | 12/17/2019 | 88730120 | 6/22/2021 | 6397528 |
| HYPER BURST | US - (United States) | Registered - (G) | 9/11/2023 | 98173351 | 1/21/2025 | 7664728 |
| HYPERCHARGED | US - (United States) | Registered - (G) | 2/16/2022 | 97267847 | 7/4/2023 | 7102052 |
| INCA JUNGLE | US - (United States) | Registered - (G) | 2/22/2022 | 97278063 | 1/9/2024 | 7270884 |
| INGOTCHA | US - (United States) | Registered - (G) | 9/24/2021 | 97043339 | 5/9/2023 | 7050256 |
| INVADERS ATTACK FROM THE PLANET MOOLAH | US - (United States) | Registered - (G) | 10/1/2018 | 88138028 | 11/12/2019 | 5909924 |
| INVADERS FROM THE PLANET MOOLAH | US - (United States) | Registered - (G) | 3/24/2006 | 78845215 | 5/13/2008 | 3428511 |
| INVADERS FROM THE PLANET MOOLAH | US - (United States) | Registered - (G) | 4/1/2021 | 90617749 | 9/13/2022 | 6848067 |
| ISLAND BOUNTY | US - (United States) | Registered - (G) | 2/2/2021 | 90504956 | 8/2/2022 | 6810005 |
| JANGGU DRUM | US - (United States) | Registered - (G) | 12/14/2020 | 90380297 | 4/11/2023 | 7026509 |
| JEWEL OF THE DRAGON | US - (United States) | Registered - (G) | 3/4/2011 | 85258141 | 4/24/2012 | 4132968 |
| JEWEL OF THE DRAGON | US - (United States) | Registered - (G) | 2/17/2022 | 97272056 | 8/1/2023 | 7128546 |
| JEWELS OF CAI SHEN DESIGN | US - (United States) | Registered - (G) | 12/31/2017 | 87719099 | 1/15/2019 | 5657486 |
| JIN JI BAO XI | US - (United States) | Registered - (G) | 10/30/2018 | 88174400 | 3/24/2020 | 6019862 |
| JIN LONG JIN BAO | US - (United States) | Registered - (G) | 12/8/2022 | 97708468 | 2/13/2024 | 7306836 |
| JINSE DAO COLOR DESIGN | US - (United States) | Registered - (G) | 3/11/2019 | 88333650 | 4/7/2020 | 6030614 |
| JINZITA | US - (United States) | Registered - (G) | 2/8/2023 | 97785541 | 3/25/2025 | 7739904 |
| JOURNEY TO PLANET MOOLAH | US - (United States) | Registered - (G) | 11/10/2021 | 97118706 | 8/1/2023 | 7128298 |
| KHUTULUN BATTLE PRINCESS | US - (United States) | Registered - (G) | 3/1/2023 | 97817057 | 10/22/2024 | 97817057 |
| KINGDOM OF ICE | US - (United States) | Registered - (G) | 2/19/2019 | 88306989 | 4/7/2020 | 6030503 |
| KRONOS | US - (United States) | Registered - (G) | 5/18/2009 | 77739086 | 7/6/2010 | 3815570 |
| KRONOS FATHER OF ZEUS | US - (United States) | Registered - (G) | 5/28/2015 | 86643481 | 7/26/2016 | 5009216 |
| KRONOS FATHER OF ZEUS | US - (United States) | Registered - (G) | 5/28/2015 | 86643475 | 7/26/2016 | 5009215 |
| KRONOS UNLEASHED | US - (United States) | Registered - (G) | 8/18/2016 | 87142470 | 5/8/2018 | 5465263 |
| LEAPING LIONS | US - (United States) | Registered - (G) | 6/18/2021 | 90781786 | 7/9/2024 | 7443969 |
| LEGEND OF NIAN | US - (United States) | Registered - (G) | 6/18/2021 | 90781769 | 7/9/2024 | 7443968 |
| LEPRECHAUN'S GOLD | US - (United States) | Registered - (G) | 4/23/2001 | 78/059864 | 8/20/2002 | 2610753 |
| LIFE OF LUXURY | US - (United States) | Registered - (G) | 2/9/1998 | 75431396 | 2/8/2000 | 2317146 |
| LI'L RED | US - (United States) | Registered - (G) | 9/10/2010 | 85126608 | 11/22/2011 | 4061262 |
| LION EYES | US - (United States) | Registered - (G) | 2/7/2023 | 97784529 | 2/13/2024 | 7306872 |
| LION LINK | US - (United States) | Registered - (G) | 4/28/2022 | 97385844 | 1/9/2024 | 7271165 |
| LION LINK | US - (United States) | Registered - (G) | 9/6/2024 | 98737178 | 12/17/2024 | 7614032 |
| LITTLE DRAGONS | US - (United States) | Registered - (G) | 9/8/2023 | 98170902 | 3/26/2024 | 7340093 |
| LOCK IT LINK | US - (United States) | Registered - (G) | 3/28/2016 | 86955036 | 7/18/2017 | 5247284 |
| LOCK IT LINK COLOR DESIGN | US - (United States) | Registered - (G) | 6/26/2018 | 88015424 | 3/12/2019 | 5695561 |
| LOCK IT UP | US - (United States) | Registered - (G) | 10/7/2021 | 97063572 | 6/27/2023 | 7094644 |
| LU LU TONG | US - (United States) | Registered - (G) | 6/5/2018 | 87948878 | 3/3/2020 | 6003275 |

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|---|---|---|---|---|---|---|
| LUCHA KITTY | US - (United States) | Registered - (G) | 2/10/2021 | 90522778 | 7/26/2022 | 6804968 |
| LUCKY TOUCAN | US - (United States) | Registered - (G) | 7/6/2018 | 88028274 | 8/24/2021 | 6463943 |
| LUNAR CELEBRATION | US - (United States) | Registered - (G) | 11/10/2021 | 97118582 | 7/11/2023 | 7109072 |
| MAGIC LAMP | US - (United States) | Registered - (G) | 1/7/1997 | 75221494 | 10/5/1999 | 2283618 |
| MAIDEN OF THE HUNT | US - (United States) | Registered - (G) | 2/24/2020 | 88808286 | 10/19/2021 | 6531558 |
| MARVELOUS MOUSE | US - (United States) | Registered - (G) | 3/12/2020 | 88831487 | 11/9/2021 | 6556034 |
| MASTER DA DANG JIA | US - (United States) | Registered - (G) | 9/19/2023 | 98186341 | 1/21/2025 | 7664758 |
| MAYAN MASK | US - (United States) | Registered - (G) | 9/8/2021 | 97017420 | 5/9/2023 | 7050190 |
| MEAL TICKET | US - (United States) | Registered - (G) | 4/13/2020 | 88869963 | 4/5/2022 | 6694854 |
| MEDUSA | US - (United States) | Registered - (G) | 12/1/2011 | 85484847 | 8/25/2015 | 4799962 |
| MEDUSA UNLEASHED | US - (United States) | Registered - (G) | 4/30/2018 | 87899618 | 6/30/2020 | 6091509 |
| MEGA MARIACHI COLOR DESIGN | US - (United States) | Registered - (G) | 12/10/2018 | 88222915 | 4/7/2020 | 6030217 |
| MIGHTY MONKEY | US - (United States) | Registered - (G) | 6/7/2021 | 90758991 | 8/15/2023 | 7139909 |
| MONEY GRAB | US - (United States) | Registered - (G) | 11/9/1999 | 75846052 | 7/24/2001 | 2472341 |
| MONEY LINK | US - (United States) | Registered - (G) | 11/8/2017 | 87676792 | 6/4/2019 | 5770567 |
| MONKEY'S FORTUNE | US - (United States) | Registered - (G) | 2/17/2011 | 85245455 | 9/13/2011 | 4026034 |
| MOON GODDESS | US - (United States) | Registered - (G) | 1/7/2010 | 77907343 | 4/3/2012 | 4122237 |
| MYSTICAL FORTUNES | US - (United States) | Registered - (G) | 4/17/2006 | 78862493 | 12/4/2007 | 3350111 |
| NEPTUNE POWER LINK | US - (United States) | Registered - (G) | 10/29/2021 | 97100001 | 11/29/2022 | 6912244 |
| NEPTUNE'S REALM | US - (United States) | Registered - (G) | 2/22/2019 | 88311512 | 10/13/2020 | 6175927 |
| OKTOBERFEST | US - (United States) | Registered - (G) | 3/19/2019 | 88346793 | 4/14/2020 | 6035140 |
| OKTOBERFEST | US - (United States) | Registered - (G) | 7/18/2023 | 98090190 | 3/25/2025 | 7740497 |
| OLVERA STREET | US - (United States) | Registered - (G) | 3/27/2017 | 87386413 | 5/22/2018 | 5476761 |
| OPEN THE VAULT | US - (United States) | Registered - (G) | 7/29/2003 | 78/280385 | 12/27/2005 | 3036518 |
| ORB OF ATLANTIS | US - (United States) | Registered - (G) | 11/5/2019 | 88680279 | 9/21/2021 | 6494040 |
| OUTBACK FORTUNE | US - (United States) | Registered - (G) | 2/2/2021 | 90504952 | 8/2/2022 | 6810004 |
| PACIFIC STATION | US - (United States) | Registered - (G) | 4/28/2022 | 97385736 | 3/25/2025 | 7739597 |
| PENNY PIER | US - (United States) | Registered - (G) | 2/26/2019 | 88316348 | 10/13/2020 | 6175934 |
| PERFECT PEACOCK | US - (United States) | Registered - (G) | 4/20/2021 | 90657734 | 11/8/2022 | 6896564 |
| PIGGY BANKIN' | US - (United States) | Registered - (G) | 3/10/2009 | 77686988 | 6/1/2010 | 3797083 |
| PIRATE SHIP | US - (United States) | Registered - (G) | 5/26/2010 | 85048519 | 7/26/2011 | 4003658 |
| PIRATE'S TROVE | US - (United States) | Registered - (G) | 10/10/2019 | 88649176 | 12/15/2020 | 6223172 |
| POWER 4 | US - (United States) | Registered - (G) | 7/1/2019 | 88495656 | 1/25/2022 | 6629602 |
| POWER TRIO | US - (United States) | Registered - (G) | 7/21/2022 | 97514040 | 8/13/2024 | 7475927 |
| PRANCING PIGS | US - (United States) | Registered - (G) | 8/7/2018 | 88068243 | 4/21/2020 | 6037897 |
| PROSPEROUS ROOSTER | US - (United States) | Registered - (G) | 11/18/2022 | 97684278 | 6/11/2024 | 7415309 |
| PUFFY PENGUIN | US - (United States) | Registered - (G) | 3/12/2020 | 88831463 | 5/24/2022 | 6725444 |
| PYRAMIDS OF RA | US - (United States) | Registered - (G) | 2/15/2022 | 97267833 | 8/1/2023 | |
| QUICK HIT BLITZ | US - (United States) | Registered - (G) | 6/26/2018 | 88015376 | 2/11/2020 | 5985321 |
| QUICK HIT EXPLOSION | US - (United States) | Registered - (G) | 5/10/2021 | 90700336 | 6/6/2023 | 7076100 |
| QUICK HIT JUNGLE | US - (United States) | Registered - (G) | 11/2/2015 | 86806236 | 11/29/2016 | 5092677 |

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|------|---------|--------|-----------|----------|-----------|----------|
| QUICK HIT JUNGLE | US - (United States) | Registered - (G) | 11/2/2015 | 86806219 | 11/29/2016 | 5092676 |
| QUICK HIT SUPER WHEEL | US - (United States) | Registered - (G) | 9/20/2017 | 87615203 | 12/4/2018 | 5623787 |
| QUICK HIT ULTRA PAYS | US - (United States) | Registered - (G) | 3/3/2016 | 86927197 | 9/19/2017 | 5291977 |
| QUICK HIT VOLCANO | US - (United States) | Registered - (G) | 4/3/2015 | 86586708 | 12/20/2016 | 5105763 |
| RAGING RHINO | US - (United States) | Registered - (G) | 3/8/2012 | 85563912 | 12/17/2013 | 4451929 |
| RAGING RHINO RAMPAGE | US - (United States) | Registered - (G) | 10/1/2018 | 88138022 | 11/12/2019 | 5909923 |
| RAINBOW OASIS | US - (United States) | Registered - (G) | 2/15/2018 | 87799454 | 11/12/2019 | 5908967 |
| RAINFOREST TREASURES | US - (United States) | Registered - (G) | 11/10/2021 | 97118610 | 2/25/2025 | 7706783 |
| RED PHOENIX | US - (United States) | Registered - (G) | 6/28/2012 | 85664773 | 9/30/2014 | 4614247 |
| RED PHOENIX | US - (United States) | Registered - (G) | 2/17/2022 | 97272105 | 1/9/2024 | 7270875 |
| REEL 'EM IN | US - (United States) | Registered - (G) | 10/16/1995 | 75/006277 | 10/15/2006 | 2008263 |
| REEL 'EM IN | US - (United States) | Registered - (G) | 11/30/2023 | 98292294 | 3/25/2025 | 7741006 |
| REEL RICHES | US - (United States) | Registered - (G) | 3/10/2004 | 78/381418 | 9/20/2005 | 2999201 |
| RICH LITTLE HENS | US - (United States) | Registered - (G) | 9/22/2022 | 97602893 | 4/23/2024 | 7368480 |
| RICH LITTLE PIGGIES | US - (United States) | Registered - (G) | 8/13/2002 | 78/153603 | 6/1/2004 | 2849375 |
| RICH LITTLE PIGGIES | US - (United States) | Registered - (G) | 2/7/2023 | 97784038 | 10/22/2024 | 7545865 |
| RISE OF RA | US - (United States) | Registered - (G) | 6/28/2012 | 85664769 | 9/30/2014 | 4614246 |
| RISING FORTUNES | US - (United States) | Registered - (G) | 4/27/2006 | 78870905 | 4/21/2009 | 3610450 |
| ROBIN HOOD: PRINCE OF TWEETS | US - (United States) | Registered - (G) | 4/7/2016 | 86968341 | 5/30/2017 | 5215110 |
| ROBOTS MUST PAY | US - (United States) | Registered - (G) | 3/31/2023 | 97867154 | 4/23/2024 | 7368889 |
| ROLLING 777 | US - (United States) | Registered - (G) | 11/21/2016 | 87243431 | 3/9/2021 | 6289586 |
| RUE ROYALE | US - (United States) | Registered - (G) | 5/7/2018 | 87909741 | 10/15/2019 | 5886278 |
| RULE THE ROOST | US - (United States) | Registered - (G) | 9/22/2022 | 97602976 | 4/23/2024 | 7368481 |
| SERENGETI SUN | US - (United States) | Registered - (G) | 3/18/2022 | 97319309 | 7/16/2024 | 7451315 |
| SHI SHI SHUN | US - (United States) | Registered - (G) | 6/5/2018 | 87948934 | 8/20/2019 | 5840769 |
| SINGING CATS | US - (United States) | Registered - (G) | 8/7/2018 | 88068263 | 10/12/2021 | 6521158 |
| SOUTHERN MAGIC | US - (United States) | Registered - (G) | 4/22/2016 | 87010852 | 1/16/2018 | 5381387 |
| SOUTHERN MAGIC | US - (United States) | Registered - (G) | 7/31/2024 | 98675427 | 12/24/2024 | 7626557 |
| STARDOG | US - (United States) | Registered - (G) | 6/22/2023 | 98054071 | 9/10/2024 | 7504338 |
| STEAM ENGINE SCATTER JACKPOTS | US - (United States) | Registered - (G) | 11/10/2021 | 97118388 | 3/12/2024 | 7328255 |
| STEP RIGHT UP | US - (United States) | Registered - (G) | 3/30/2020 | 88852544 | 5/4/2021 | 6343173 |
| SUMO KITTY | US - (United States) | Registered - (G) | 8/26/2020 | 90139251 | 6/14/2022 | 6761344 |
| SUN DRAGON | US - (United States) | Registered - (G) | 4/15/2016 | 87001952 | 8/8/2017 | 5262084 |
| SUN SHOTS | US - (United States) | Registered - (G) | 12/7/2022 | 97706926 | 6/11/2024 | 7415361 |
| SUPER ANYWAYS | US - (United States) | Registered - (G) | 10/8/2019 | 88642015 | 12/8/2020 | 6217975 |
| SUPER BANK | US - (United States) | Registered - (G) | 4/1/2019 | 88365973 | 10/13/2020 | 6176024 |
| SUPER COLOSSAL REELS | US - (United States) | Registered - (G) | 3/5/2019 | 88325836 | 3/17/2020 | 6014990 |
| SUPER WINNING STREAK | US - (United States) | Registered - (G) | 1/27/2023 | 97770413 | 3/25/2025 | 7739886 |
| SUPERLOCK JACKPOT | US - (United States) | Registered - (G) | 1/10/2018 | 87750036 | 4/2/2019 | 5717065 |
| SWORD OF DESTINY | US - (United States) | Registered - (G) | 4/13/2015 | 86595969 | 10/17/2017 | 5311793 |
| TA-DA PANDA! | US - (United States) | Registered - (G) | 3/15/2021 | 90579768 | 9/13/2022 | 6847953 |

| Mark | Country | Status | App. Date | App. No. | Reg. Date | Reg. No. |
|------|---------|--------|-----------|----------|-----------|----------|
| TASTY TREASURES | US - (United States) | Registered - (G) | 10/7/2022 | 97623368 | 4/23/2024 | 7368520 |
| TEMPLE OF ATLANTIS | US - (United States) | Registered - (G) | 2/8/2023 | 97785524 | 9/17/2024 | 7509327 |
| TERRIFIC TIGER | US - (United States) | Registered - (G) | 3/12/2020 | 88831517 | 5/3/2022 | 6719470 |
| THE BIG CHEESE | US - (United States) | Registered - (G) | 6/2/2020 | 88943308 | 1/18/2022 | 6623334 |
| THE GREEN MACHINE | US - (United States) | Registered - (G) | 3/19/2007 | 77134875 | 12/4/2007 | 3347627 |
| THE JADE MONKEY | US - (United States) | Registered - (G) | 4/29/2002 | 78/124751 | 6/8/2004 | 2851857 |
| THUNDER DRUMS | US - (United States) | Registered - (G) | 4/20/2021 | 90657760 | 6/6/2023 | 7076025 |
| TIKI TREASURE | US - (United States) | Registered - (G) | 11/7/2011 | 85466508 | 11/26/2013 | 4440726 |
| TOP BANANA | US - (United States) | Registered - (G) | 6/2/2020 | 88943305 | 2/8/2022 | 6640154 |
| TREE OF WEALTH | US - (United States) | Registered - (G) | 6/4/2014 | 86300686 | 4/21/2015 | 4725359 |
| TWIN FIRE | US - (United States) | Registered - (G) | 5/6/2014 | 86272892 | 9/22/2015 | 4815803 |
| TWIN FIRE FRENZY | US - (United States) | Registered - (G) | 7/11/2017 | 87524014 | 1/1/2019 | 5644503 |
| ULTIMATE FIRE LINK | US - (United States) | Registered - (G) | 9/22/2016 | 87179810 | 11/28/2017 | 5347504 |
| ULTIMATE FIRE LINK | US - (United States) | Registered - (G) | 10/17/2023 | 98227612 | 1/28/2025 | 7673372 |
| ULTIMATE FIRE LINK EXPLOSION | US - (United States) | Registered - (G) | 8/26/2021 | 90904498 | 5/9/2023 | 7050103 |
| ULTIMATE FIRE LINK ROUTE 66 | US - (United States) | Registered - (G) | 3/22/2018 | 87844803 | 11/12/2019 | 5909084 |
| ULTRA BANK | US - (United States) | Registered - (G) | 6/28/2022 | 97479663 | 7/4/2023 | 7102197 |
| ULTRA HOT | US - (United States) | Registered - (G) | 7/16/2020 | 90055952 | 8/3/2021 | 6437350 |
| ULTRA HOT MEGA LINK | US - (United States) | Registered - (G) | 9/19/2019 | 88622817 | 10/6/2020 | 6170996 |
| ULTRA PAYS | US - (United States) | Registered - (G) | 10/30/2018 | 88174395 | 12/24/2019 | 5945710 |
| VALLEY OF THE TIGER | US - (United States) | Registered - (G) | 2/17/2022 | 97272132 | 1/9/2024 | 7270876 |
| VALLEY OF THE TIGER | US - (United States) | Registered - (G) | 6/7/2021 | 90758945 | 8/8/2023 | 7133952 |
| VEGAS 7'S | US - (United States) | Registered - (G) | 2/16/2016 | 86908638 | 9/5/2017 | 5282924 |
| VELOCITY | US - (United States) | Registered - (G) | 8/23/2016 | 87147865 | 7/3/2018 | 5505818 |
| VIVID DIAMONDS | US - (United States) | Registered - (G) | 9/23/2022 | 97604300 | 4/30/2024 | 7375783 |
| WEALTH OF THE DRAGON | US - (United States) | Registered - (G) | 10/4/2013 | 86082593 | 9/8/2015 | 4809167 |
| WEALTH OF THE DRAGON | US - (United States) | Registered - (G) | 9/15/2022 | 97592912 | 10/22/2024 | 7545532 |
| WESTERN TRAILS | US - (United States) | Registered - (G) | 1/25/2021 | 90486193 | 5/16/2023 | 7056016 |
| WILD COUNTRY | US - (United States) | Registered - (G) | 5/14/2007 | 77180464 | 6/23/2009 | 3644106 |
| WILD VIKINGS KRAKEN UNLEASHED | US - (United States) | Registered - (G) | 11/15/2019 | 88693587 | 7/5/2022 | 6782793 |
| WINNING STREAK | US - (United States) | Registered - (G) | 10/2/1996 | 75175984 | 4/28/1998 | 2154293 |
| WOLF EYES | US - (United States) | Registered - (G) | 2/7/2023 | 97784550 | 9/17/2024 | 7509326 |
| ZEUS | US - (United States) | Registered - (G) | 5/16/2012 | 85/626722 | 2/9/2016 | 4896961 |
| ZEUS SON OF KRONOS | US - (United States) | Registered - (G) | 5/21/2015 | 86638261 | 7/26/2016 | 5009201 |
| ZEUS SON OF KRONOS | US - (United States) | Registered - (G) | 5/21/2015 | 86638237 | 7/26/2016 | 5009200 |
| ZEUS UNLEASHED | US - (United States) | Registered - (G) | 8/11/2016 | 87134989 | 3/27/2018 | 5434140 |
| ZODIAC LANTERN | US - (United States) | Registered - (G) | 9/9/2021 | 97043412 | 5/9/2023 | 7050257 |

# EXHIBIT B

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|--------------|-----------|------------------|-------------------|------------------|
| 5 Tikis on the Move | 2021 | 03/31/2021 | 09/02/2021 | 09/02/2021 | VA 2-282-641 |
| 5 Treasures Explosion | 2021 | 04/07/2021 | 09/02/2021 | 09/02/2021 | VA 2-282-645 |
| 5 Treasures visual artwork | 2013 | 05/21/2013 | 06/02/2015 | 06/03/2015 | VA 1-956-877 |
| 88 Fortunes | 2013 | 05/21/2013 | 12/12/2017 | 12/12/2017 | VA 2-127-280 |
| 88 Fortunes Diamond | 2018 | 10/08/2018 | 11/26/2018 | 11/26/2018 | VA 2-138-942 |
| All That Glitters | 2003 | 09/18/2003 | 02/28/2008 | 03/26/2008 | VA0001639649 |
| American Original 2005 visual artwork | 2005 | 10/01/2005 | 09/07/2016 | 09/07/2016 | VA 2-020-658 |
| American Original Gold Suite | 2019 | 10/15/2019 | 02/11/2020 | 02/11/2020 | VA 2-202-310 |
| Athena Unleashed | 2019 | 10/15/2019 | 12/18/2019 | 12/18/2019 | VA 2-202-919 |
| Bier Haus Oktoberfest | 2019 | 04/15/2019 | 07/16/2024 | 09/09/2024 | PA 2-488-681 |
| Big Hot Flaming Pots Delicious Delights | 2023 | 04/14/2023 | 07/16/2024 | 09/09/2024 | PA 2-488-673 |
| Big Hot Flaming Pots Tasty Treasures | 2023 | 04/14/2023 | 07/16/2024 | 09/09/2024 | PA 2-488-679 |
| Big Money Burst Buried Treasure | 2021 | 03/31/2021 | 09/02/2021 | 09/02/2021 | VA 2-282-642 |
| Blazing X Asia | 2018 | 10/08/2018 | 11/15/2018 | 11/15/2018 | VA 2-138-946 |
| By The Bay - Ultimate Fire Link | 2017 | 10/03/2017 | 10/26/2017 | 10/26/2017 | VA 2-098-046 |
| Call of the Moon | 2015 | 09/29/2015 | 12/03/2015 | 12/03/2015 | VA 1-980-172 |
| Carnival Cow Coin Combo | 2021 | 06/08/2021 | 06/27/2023 | 04/25/2025 | VA 2-442-947 |
| Cascading Gems | 2019 | 10/15/2019 | 12/18/2019 | 12/18/2019 | VA 2-197-386 |
| Cash Burst - Force of Babylon | 2020 | 09/29/2020 | 03/03/2021 | 04/07/2021 | VA 2-245-741 |
| Cash Burst - Orb of Atlantis | 2020 | 09/29/2020 | 03/03/2021 | 09/29/2021 | VA 2-268-665 |
| Cash Crop | 2000 | 10/18/2000 | 02/28/2008 | 03/26/2008 | VA0001639652 |
| Cash Falls Add Em Up Lotus of Egypt | 2022 | 10/11/2022 | 06/27/2023 | 08/31/2023 | VA 2-360-681 |
| Cash Falls Huo Zhu | 2019 | 10/15/2019 | 12/18/2019 | 12/19/2019 | VA 2-203-833 |
| Cash Falls-Island Bounty | 2021 | 10/05/2021 | 12/17/2021 | 01/26/2022 | VA 2-284-312 |
| Cash Falls-Outback Fortune | 2021 | 10/05/2021 | 12/15/2021 | 01/26/2022 | VA 2-284-323 |
| Cash Falls-Pirate's Trove | 2020 | 06/30/2020 | 12/15/2021 | 01/26/2022 | VA 2-284-320 |
| Cash Spin  visual artwork | 2010 | 02/28/2010 | 03/22/2016 | 03/22/2016 | VA 2-000-530 |
| Cash Spin Deluxe | 2017 | 10/02/2017 | 11/06/2017 | 11/06/2017 | VA 2-098-682 |
| Cash Wheel 2005 visual artwork | 2005 | 01/10/2005 | 10/19/2016 | 10/19/2016 | VA 2-029-385 |
| Cats Hats & More Bats | 2017 | 10/03/2017 | 10/09/2017 | 10/09/2017 | VA 2-097-96 |
| City of the Gods - Double Money Link | 2021 | 10/05/2021 | 12/17/2021 | 01/26/2022 | VA 284-297 |
| Coin Combo - Hurricane Horse | 2020 | 12/15/2020 | 03/03/2021 | 04/07/2021 | VA 2-245-749 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|------|------|------|------|------|
| Coin Combo - Marvelous Mouse | 2020 | 12/15/2020 | 03/03/2021 | 04/07/2021 | VA 2-245-603 |
| Cyber Fantasy | 2015 | 09/29/2015 | 12/08/2015 | 12/08/2015 | VA 1-980-150 |
| Dancing Drums Explosion | 2018 | 10/08/2018 | 11/29/2018 | 11/29/2018 | VA 2-136-754 |
| Dancing Drums Golden Drums | 2023 | 10/10/2023 | 10/28/2024 | 01/06/2025 | PA 2-507-335 |
| Dancing Drums Prosperity | 2021 | 06/08/2021 | 02/11/2025 | 04/21/2025 | PA 2-526-474 |
| Deep Sea Magic | 2019 | 10/15/2019 | 01/14/2020 | 01/14/2020 | VA 2-202-847 |
| Desert Cats | 2016 | 09/27/2016 | 12/01/2016 | 12/01/2016 | VA 2-025-643 |
| DFDC Grand Dragons | 2022 | 10/11/2022 | 07/16/2024 | 09/09/2024 | PA 2-488-683 |
| DFDC Ingotcha | 2022 | 10/11/2022 | 07/16/2024 | 09/09/2024 | PA 2-488-687 |
| Diamonds & Devils Deluxe | 2021 | 10/05/2021 | 02/11/2025 | 04/21/2025 | PA 2-526-475 |
| Double Blessing | 2017 | 10/03/2017 | 10/25/2017 | 10/25/2017 | VA 2 097-098 |
| Double Money Link Lunar Celebration | 2022 | 10/11/2022 | 06/30/2023 | 04/28/2025 | VA 2-443-081 |
| Double the Money Rainforest Treasures | 2022 | 10/11/2022 | 06/30/2023 | 04/29/2025 | VA 2-443-317 |
| Dragon Legends Fire Gem | 2021 | 10/05/2021 | 07/27/2023 | 04/30/2025 | VA 2-443-531 |
| Dragon Spin | 2015 | 09/29/2015 | 12/04/2015 | 12/04/2015 | VA 1-981-007 |
| Dragon Spin Age of Fire | 2018 | 10/08/2018 | 11/15/2018 | 11/15/2018 | VA 2-136-750 |
| Dragon Spin Cross Link Air | 2023 | 10/10/2023 | 02/03/2024 | 04/24/2025 | VA 2-442-908 |
| Dragon Spin Cross Link Earth | 2023 | 10/10/2023 | 02/03/2024 | 04/24/2025 | VA 2-442-909 |
| Dragon Spin Cross Link Fire | 2023 | 10/10/2023 | 02/03/2024 | 04/24/2025 | VA 2-442-911 |
| Dragon Spin Crosslink Water | 2023 | 10/10/2023 | 07/16/2024 | 09/09/2024 | PA 2-488-689 |
| Dragon Spin visual artwork | 2015 | 08/03/2015 | 03/10/2016 | 03/10/2016 | VA 1-999-965 |
| Dragon Train-Chi Lin Wins | 2023 | 10/10/2023 | 10/23/2024 | 10/24/2024 | PA 2-495-963 |
| Dragon Train-Forever Emperor | 2023 | 10/10/2023 | 10/23/2024 | 12/27/2024 | PA 2-506-750 |
| Dragon Train-Khutulun Battle Princess | 2023 | 10/10/2023 | 10/23/2024 | 12/27/2024 | PA 2-506-763 |
| Dragon Train-Sun Shot | 2023 | 10/10/2023 | 10/23/2024 | 10/24/2024 | PA 2-496-008 |
| Dragon Trio | 2023 | 10/09/2023 | 11/09/2023 | 04/24/2025 | VA 2-442-873 |
| Dragon Unleashed Treasured Happiness | 2021 | 10/05/2021 | 07/27/2023 | 04/29/2025 | VA 2-443-376 |
| Dragons Unleashed - Prosperity Packets | 2023 | 02/28/2023 | 10/31/2024 | 01/08/2025 | PA 2-507-777 |
| Dragon's Wealth | 2019 | 06/25/2019 | 09/11/2019 | 09/11/2019 | VA 2-175-774 |
| Drop & Lock Wild Country | 2021 | 11/30/2021 | 06/28/2023 | 04/28/2025 | VA 2-443-080 |
| Duo Fu Duo Cai Pay Table 1 visual artwork | 2013 | 05/21/2013 | 09/25/2015 | 09/25/2015 | VA 1-971-140 |
| Duo Fu Duo Cai Pay Table 2 visual artwork | 2013 | 05/21/2013 | 09/25/2015 | 09/25/2015 | VA 1-971-145 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|--------------|-----------|------------------|-------------------|-----------------|
| Duo Fu Duo Cai Pay Table 3 visual artwork | 2013 | 05/21/2013 | 09/25/2015 | 09/25/2015 | VA 1-971-147 |
| Duo Fu Duo Cai Pay Table 4 visual artwork | 2013 | 05/21/2013 | 09/25/2015 | 09/25/2015 | VA 1-971-141 |
| Duo Fu Duo Cai Pay Table 5 visual artwork | 2013 | 05/21/2013 | 09/25/2015 | 09/25/2015 | VA 1-971-144 |
| Duo Fu Duo Cai Pay Table 6 visual artwork | 2013 | 05/21/2013 | 09/25/2015 | 09/25/2015 | VA 1-971-143 |
| Egypt | 2016 | 09/27/2016 | 12/01/2016 | 12/01/2016 | VA 2-033-263 |
| Egypt  - G+ | 2007 | 11/13/2007 | 11/16/2007 | 11/28/2007 | VA0001669712 |
| Egyptian Riches | 2019 | 10/15/2019 | 12/19/2019 | 03/04/2020 | VA 2-193-838 |
| Enchanting Charms | 2015 | 09/29/2015 | 12/21/2015 | 12/21/2015 | VA 1-984-842 |
| Epic Fortune | 2019 | 10/15/2019 | 12/19/2019 | 12/19/2019 | VA 2-203-843 |
| Eureka Reel Blast | 2017 | 10/03/2017 | 10/09/2017 | 10/09/2017 | VA 2-098-036 |
| Fat Cat Fat Fortunes | 2021 | 10/05/2021 | 07/16/2024 | 09/09/2024 | PA 2-488-710 |
| Feathered Friends | 2016 | 09/27/2016 | 12/01/2016 | 12/01/2016 | VA 2-025-682 |
| Fire Warrior (Sword of Destiny) | 2019 | 10/15/2019 | 01/07/2020 | 01/07/2020 | VA 2-203-665 |
| Fireball Frenzy Logo | 2019 | 04/01/2019 | 01/28/2020 | 03/23/2020 | VA 2-196-096 |
| Fortune Age Deluxe Reel Riches | 2019 | 06/25/2019 | 09/11/2019 | 10/28/2019 | VA 2-175-462 |
| Fortune Age Reel Riches | 2015 | 09/29/2015 | 12/07/2015 | 12/07/2015 | VA 1-980-050 |
| Fu 888 | 2017 | 10/03/2017 | 11/22/2017 | 11/22/2017 | VA 2-098-649 |
| Fu Dao Le | 2016 | 09/27/2016 | 11/02/2016 | 11/02/2016 | VA 2-045-093 |
| Fu Dao Le Baby Boy Character | 2013 | 02/06/2014 | 06/20/2019 | 06/20/2019 | VA 2-164-903 |
| Fu Dao Le Baby Girl Character | 2013 | 02/06/2014 | 06/20/2019 | 06/20/2019 | VA0002167139 |
| Glacier Gold - Ultimate Fire Link | 2017 | 10/03/2017 | 10/26/2017 | 10/26/2017 | VA 2-098-040 |
| Gold Fish Deluxe | 2015 | 09/29/2015 | 12/22/2015 | 12/22/2015 | VA 1-984-843 |
| Gold Fish Feeding Time - Castle | 2021 | 10/05/2021 | 11/04/2024 | 02/03/2025 | PA 2-512-573 |
| Gold Fish Feeding Time - Treasure | 2021 | 10/05/2021 | 11/04/2024 | 02/03/2025 | PA 2-512-572 |
| Golden Wheels Moon Empress | 2016 | 10/28/2016 | 10/28/2016 | 10/28/2016 | VA 2-045-079 |
| Golden Wheels Sun Warrior | 2016 | 09/27/2016 | 10/28/2016 | 10/28/2016 | VA 2-045-078 |
| Green Machine | 2015 | 06/29/2015 | 12/07/2015 | 12/07/2015 | VA 1-981-016 |
| Green Machine Visual Artwork | 2005 | 02/02/2005 | 03/25/2016 | 03/25/2016 | VA 2-000-537 |
| Guardian of the North | 2015 | 09/29/2015 | 12/07/2015 | 12/07/2015 | VA 1-980-184 |
| Guardian of the South | 2015 | 09/29/2015 | 12/07/2015 | 12/07/2015 | VA 1-981-017 |
| Heidi & Hannah's Bier Haus | 2019 | 04/01/2019 | 04/23/2019 | 04/23/2019 | VA 2-156-933 |
| Hoards of Loot | 2017 | 10/03/2017 | 10/19/2017 | 10/19/2017 | VA 2-098-029 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|--------------|-----------|------------------|-------------------|-----------------|
| Hot Blooded | 2015 | 09/29/2015 | 12/07/2015 | 12/07/2015 | VA 1-980-192 |
| Hot Blooded-16 | 2016 | 09/27/2016 | 10/27/2016 | 10/27/2016 | VA 2-045-076 |
| Hot Hot Blazing Lock | 2023 | 10/10/2023 | 02/03/2024 | 04/29/2025 | VA 2-443-315 |
| Hot Hot Blazing Lock | 2024 | Unpublished | 08/08/2024 | 04/29/2025 | VAu 1-552-485 |
| Hot Hot Blazing Lock | 2023 | 10/10/2023 | 10/28/2024 | 01/03/2025 | PA 2-507-240 |
| Hot Hot Super Shot - Tiki Tiki | 2022 | 10/11/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-101 |
| Hot Hot Super Shot Rise of Ra | 2022 | 10/11/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-104 |
| Hot Shot Super Link All About the Money | 2022 | 04/30/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-126 |
| Huff N' Even More Puff | 2024 | 08/31/2024 | 10/28/2024 | 01/03/2025 | PA 2-507-174 |
| Huff N' More Puff | 2021 | 10/05/2021 | 12/17/2021 | 12/17/2021 | VA 2-284-317 |
| Huff N' More Puff - Power 4 | 2024 | 05/31/2024 | 10/29/2024 | 01/07/2025 | PA 2-507-534 |
| Huff N' Puff | 2018 | 10/08/2018 | 11/29/2018 | 11/29/2018 | VA 2-141-539 |
| Huff N' Puff Money Mansion | 2024 | 10/07/2024 | 10/28/2024 | 01/03/2025 | PA 2-507-175 |
| Hyper Burst Dolphin Voyage | 2024 | 03/31/2024 | 07/16/2024 | 09/09/2024 | PA 2-488-709 |
| Hyper Burst Stardog | 2023 | 10/10/2023 | 07/16/2024 | 09/09/2024 | PA 2-488-671 |
| Hypercharge Jinzita | 2023 | 06/30/2023 | 10/25/2024 | 01/02/2025 | PA 2-507-041 |
| Hypercharge Temple of Atlantis | 2023 | 10/10/2023 | 10/25/2024 | 01/02/2025 | PA 2-507-043 |
| Hypercharged Inca Jungle | 2022 | 10/11/2022 | 06/30/2023 | 04/29/2025 | VA 2-443-318 |
| Hypercharged Pyramids of Ra | 2022 | 10/11/2022 | 06/30/2023 | 04/29/2025 | VA 2-443-370 |
| Invaders Attack from the Planet Moolah | 2018 | 10/08/2018 | 09/11/2019 | 01/16/2020 | VA 2-186-341 |
| Invaders from the Planet Moolah | 2006 | 11/14/2006 | 01/17/2007 | 01/22/2007 | VA0001397993 |
| Jade Monkey Deluxe | 2003 | 09/16/2003 | 09/11/2024 | 10/29/2024 | PA 2-497-095 |
| Jewel of the Dragon Red Phoenix | 2022 | 10/11/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-079 |
| Jewel of the Dragon Valley of the Tiger | 2023 | 02/16/2023 | 09/11/2024 | 10/29/2024 | PA 2-497-085 |
| Jin Ji Bao Xi - Endless Treasures | 2018 | 10/08/2018 | 11/29/2018 | 11/29/2018 | VA 2-136-755 |
| Jin Ji Bao Xi - Prancing Pigs | 2019 | 10/15/2019 | 09/28/2021 | 01/04/2022 | VA 2-280-594 |
| Jin Ji Bao Xi - Rising Fortunes | 2018 | 10/08/2018 | 11/29/2018 | 11/29/2018 | VA 2-136-757 |
| Jin Ji Bao Xi Grand Phoenix | 2022 | 08/31/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-051 |
| Jin Ji Bao Xi Grand Tiger | 2022 | 09/30/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-048 |
| Jin Ji Bao Xi Singing Cats | 2021 | 05/31/2021 | 09/11/2024 | 10/29/2024 | PA 2-497-052 |
| Jin Long Dao | 2017 | 01/01/2018 | 06/20/2019 | 06/20/2019 | VA0002188433 |
| Jin Long Jin Bao-Dragon | 2022 | 10/11/2022 | 07/27/2023 | 04/30/2025 | VA 2-443-540 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|---|---|---|---|---|---|
| Jinse Dao Dragon | 2018 | 10/08/2018 | 11/29/2018 | 11/29/2018 | VA 2-136-759 |
| Jinse Dao Phoenix | 2018 | 10/08/2018 | 11/29/2018 | 11/29/2018 | VA 2-138-954 |
| Journey to Planet Moolah | 2022 | 10/11/2022 | 09/11/2024 | 10/29/2024 | PA 2-497-047 |
| Kingdom of Ice (Angel Blade) | 2019 | 10/15/2019 | 01/15/2020 | 01/15/2020 | VA 2-205-010 |
| Kronos Father of Zeus | 2015 | 09/29/2015 | 12/22/2015 | 12/22/2015 | VA 1-984-830 |
| Kronos Unleashed | 2017 | 10/03/2017 | 11/07/2017 | 11/07/2017 | VA 2-098-653 |
| Leaping Lions - Thunder Drums | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-938 |
| Leprechaun's Gold Rainbow Oasis | 2018 | 10/08/2018 | 12/13/2018 | 12/13/2018 | VA 2-136-763 |
| Life of Luxury Progressive | 2006 | 11/14/2006 | 02/01/2007 | 02/05/2007 | VA0001401047 |
| Li'l Red - Colossal Reels | 2010 | 11/16/2010 | 02/10/2011 | 02/10/2011 | VA 1-759-943 |
| Lion Link Prosperous Rooster | 2023 | 10/09/2023 | 11/08/2023 | 05/01/2025 | VA 2-443-768 |
| Lion Link Wealth of the Dragon | 2023 | 10/09/2023 | 11/08/2023 | 05/01/2025 | VA 2-443-767 |
| Little Dragons | 2016 | 09/27/2016 | 10/27/2016 | 10/27/2016 | VA 2-045-077 |
| Lock It Link | 2016 | 09/27/2016 | 02/07/2019 | 02/07/2019 | VA 2-154-857 |
| Lock It Link - Hold On To Your Hat | 2018 | 10/08/2018 | 12/13/2018 | 12/13/2018 | VA 2-136-767 |
| Lock it Link Riches - Aztec Runner | 2023 | 10/10/2023 | 10/31/2024 | 01/10/2025 | PA 2-507-973 |
| Lock it Link Riches Cash Crop | 2023 | 03/30/2023 | 09/17/2024 | 11/06/2024 | PA 2-498-440 |
| Lock it Link Riches Eureka Treasure Train | 2021 | 10/05/2021 | 09/17/2024 | 11/06/2024 | PA 2-498-441 |
| Lock It Up Dragon Fire | 2022 | 10/11/2022 | 06/27/2023 | 08/31/2023 | VA 2-360-683 |
| Lock It Up Legend of Nian | 2021 | 10/05/2021 | 06/27/2023 | 04/25/2025 | VA 2-442-949 |
| Lu Lu Tong | 2018 | 10/08/2018 | 12/28/2018 | 12/28/2018 | VA 2-136-764 |
| Lucha Kitty | 2021 | 10/05/2021 | 09/17/2024 | 11/06/2024 | PA 2-498-444 |
| Lucky Toucan | 2019 | 12/03/2019 | 09/28/2021 | 01/04/2022 | VA 2-280-593 |
| Magic Lamp Explorer | 2022 | 10/11/2022 | 12/21/2023 | 04/24/2025 | VA 2-442-878 |
| Magic Lamp Pirate | 2023 | 10/09/2023 | 11/08/2023 | 05/01/2025 | VA 2-443-765 |
| Master Da Dang Jia - Fine Fortunes | 2023 | 10/10/2023 | 10/31/2024 | 02/27/2025 | PA 2-513-505 |
| Master Da Dang Jia - Vivid Diamonds | 2023 | 10/10/2023 | 10/31/2024 | 02/27/2025 | PA 2-513-514 |
| Mayan Mask - Thunder Drums | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-941 |
| Medusa Unleashed | 2019 | 10/15/2019 | 01/14/2020 | 01/14/2020 | VA 2-203-041 |
| Mighty Monkey - Coin Combo | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-945 |
| Money Coins - 88 Fortunes | 2021 | 10/05/2021 | 04/01/2023 | 05/15/2023 | VA 2-346-921 |
| Money Link - Egyptian Riches | 2018 | 10/08/2018 | 12/28/2018 | 12/28/2018 | VA 2-152-792 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|-------------|-----------|------------------|-------------------|-----------------|
| Money Link - Maiden of the Hunt | 2021 | 02/28/2021 | 09/28/2021 | 01/04/2022 | VA 2-280-600 |
| Money Link - Moon Goddess | 2021 | 01/31/2021 | 09/29/2021 | 01/04/2022 | VA 2-280-598 |
| Money Link Gifts of Odin | 2019 | 10/15/2019 | 01/15/2020 | 01/15/2020 | VA 2-203-023 |
| Money Link Neptune's Realm | 2019 | 10/15/2019 | 01/15/2020 | 01/15/2020 | VA 2-200-966 |
| Money Link Power 4 | 2023 | 03/31/2023 | 02/03/2024 | 04/29/2025 | VA 2-443-437 |
| Money Link Revolution Amazon Fortune | 2022 | 10/11/2022 | 09/17/2024 | 12/09/2024 | PA 2-504-995 |
| Mystical Fortunes - Hot Hot Super Jackpot | 2006 | 11/14/2006 | 01/29/2007 | 02/05/2007 | VA0001396937 |
| Mystical Fortunes - Reel Boost | 2010 | 11/16/2010 | 02/15/2011 | 02/15/2011 | VA 1-785-983 |
| Open the Vault - Cascading Reels | 2005 | 09/12/2005 | 10/09/2006 | 10/10/2006 | VA0001384958 |
| Open the Vault Deluxe | 2015 | 09/29/2015 | 12/22/2015 | 12/22/2015 | VA 1-984-847 |
| Penny Pier - Step Right Up | 2020 | 06/24/2020 | 03/29/2021 | 04/12/2021 | VA 2-246-879 |
| Perfect Peacock - Coin Combo | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-947 |
| Piggy Bankin' | 1995 | 12/31/1995 | 02/28/2008 | 03/26/2008 | VA0001639644 |
| Pirate Ship - G+ Deluxe | 2010 | 11/16/2010 | 02/14/2011 | 02/14/2011 | VA 1-759-936 |
| Pirate Ship Bonus Audio | 2014 | 11/16/2010 | 12/04/2014 | 12/04/2014 | SR 761-196 |
| Power Link - Zeus | 2021 | 10/05/2021 | 04/01/2023 | 05/15/2023 | VA 2-346-927 |
| Power Link Neptune | 2022 | 10/11/2022 | 02/01/2025 | 04/10/2025 | PA 2-524-949 |
| Power Trio | 2023 | 10/10/2023 | 02/01/2025 | 04/10/2025 | PA 2-524-951 |
| Puffy Penguin - Fat Fortunes | 2021 | 10/05/2021 | 04/01/2023 | 05/11/2023 | VA 2-346-490 |
| Quick Hit Blitz | 2019 | 10/15/2019 | 01/22/2020 | 01/22/2020 | VA 2-205-685 |
| Quick Hit Jungle | 2015 | 09/29/2015 | 12/10/2015 | 12/10/2015 | VA 2-021-254 |
| Quick Hit Link Fire | 2023 | 10/10/2023 | 02/03/2024 | 04/29/2025 | VA 2-443-441 |
| Quick Hit Link Gem | 2023 | 09/30/2023 | 11/01/2024 | 01/23/2025 | PA 2-510-621 |
| Quick Hit Super Wheel Las Vegas | 2017 | 10/03/2017 | 11/07/2017 | 11/07/2017 | VA 2-121-714 |
| Quick Hit Ultra Pays Monkey's Fortune | 2016 | 09/27/2016 | 11/02/2016 | 11/02/2016 | VA 2-045-103 |
| Quick Hit Volcano | 2015 | 09/29/2015 | 12/10/2015 | 12/10/2015 | VA 2-082-994 |
| Raging Rhino Rampage | 2018 | 10/08/2018 | 08/26/2020 | 11/10/2020 | VA 2-222-566 |
| Rich Little Hens Founding Feathers | 2023 | 10/09/2023 | 12/19/2023 | 02/20/2024 | VA 2-383-038 |
| Rich Little Hens Rule the Roost | 2023 | 10/09/2023 | 01/03/2024 | 04/24/2025 | VA 2-442-891 |
| Rich Little Piggies Meal Ticket | 2021 | 10/05/2021 | 04/19/2024 | 06/10/2024 | PA 2-475-411 |
| Rising Fortunes - G+ - 5RV | 2008 | 11/18/2008 | 11/19/2008 | 12/19/2008 | VA0001686075 |
| Robots Must Pay | 2023 | 10/10/2023 | 02/03/2024 | 04/29/2025 | VA 2-443-446 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|-------------|-----------|------------------|-------------------|-----------------|
| Rolling 777 | 2020 | 02/28/2020 | 06/27/2023 | 04/25/2025 | VA 2-442-950 |
| Samuri Storm - Thunder Drums | 2023 | 06/30/2023 | 10/31/2024 | 01/10/2025 | PA 2-507-974 |
| Shi Shi Shun | 2018 | 10/08/2018 | 12/28/2018 | 12/28/2018 | VA 2-152-794 |
| Silk Moon | 2018 | 10/08/2018 | 01/14/2019 | 01/14/2019 | VA 2-150-366 |
| Southern Magic | 2016 | 11/06/2016 | 09/19/2019 | 09/19/2019 | VA 2-180-715 |
| Steam Dream | 2015 | 09/29/2015 | 12/14/2015 | 12/14/2015 | VA1-981-494 |
| Sumo Kitty | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-958 |
| Super Winning Streak Lion Eyes | 2023 | 10/09/2023 | 12/22/2023 | 04/24/2025 | VA 2-442-883 |
| Super Winning Streak Wolf Eyes | 2023 | 10/09/2023 | 12/22/2023 | 04/24/2025 | VA 2-442-886 |
| Sweet Tweets | 2019 | 10/15/2019 | 01/22/2020 | 01/22/2020 | VA 2-205-674 |
| Sword of Destiny | 2016 | 09/27/2016 | 12/05/2016 | 12/05/2016 | VA 2-025-636 |
| Ta-Da Panda | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-960 |
| Terrific Tiger - Coin Combo | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-962 |
| The Big Cheese | 2021 | 10/05/2021 | 04/14/2023 | 05/02/2025 | VA 2-443-849 |
| Three Legends Dragon Unleashed | 2023 | 02/23/2023 | 07/18/2024 | 09/09/2024 | PA 2-488-669 |
| Top Banana | 2021 | 10/05/2021 | 06/30/2023 | 04/29/2025 | VA 2-443-374 |
| Treasure Shot - Pirate Ship | 2022 | 10/11/2022 | 10/31/2024 | 01/10/2025 | PA 2-507-963 |
| Treasure Shot Robin Hood | 2022 | 10/11/2022 | 06/27/2023 | 08/31/2023 | VA 2-360-686 |
| Tree of Wealth Jade Eternity | 2016 | 09/30/2014 | 12/02/2016 | 12/02/2016 | VA 2-025-637 |
| Tree of Wealth Rich Traditions | 2016 | 09/30/2014 | 12/02/2016 | 12/02/2016 | VA 2-025-638 |
| Twin Fire Frenzy | 2018 | 10/08/2018 | 01/14/2019 | 01/14/2019 | VA 2-150-370 |
| Ultimate Fire Link | 2016 | 09/27/2016 | 11/02/2016 | 11/02/2016 | VA 2-045-097 |
| Ultimate Fire Link - China Street | 2016 | 09/27/2016 | 03/06/2024 | 06/13/2024 | VA 2-398-909 |
| Ultimate Fire Link - Route 66 | 2019 | 11/05/2018 | 04/23/2019 | 04/23/2019 | VA 2-148-179 |
| Ultimate Fire Link - Rue Royale | 2019 | 12/03/2018 | 04/23/2019 | 04/23/2019 | VA 2-158-632 |
| Ultimate Fire Link Double Explosion | 2023 | 10/10/2023 | 02/03/2024 | 04/25/2025 | VA 2-443-027 |
| Ultimate Fire Link Explosion | 2022 | 10/11/2022 | 11/04/2024 | 01/28/2025 | PA 2-511-101 |
| Ultimate Fire Link Power 4 | 2021 | 03/16/2021 | 07/05/2023 | 04/29/2025 | VA 2-361-177 |
| Ultimate Fire Link Ultra Bank - Olvera Street I | 2022 | 12/31/2022 | 11/01/2024 | 01/23/2025 | PA 2-510-620 |
| Ultra Hot Mega Link Amazon | 2019 | 10/15/2019 | 02/11/2020 | 02/11/2020 | VA 2-197-659 |
| Ultra Hot Mega Link Caribbean | 2020 | 12/31/2020 | 09/21/2024 | 02/27/2025 | VA 2-434-523 |
| Ultra Hot Mega Link Caribbean | 2020 | 12/31/2020 | 09/21/2024 | 11/08/2024 | PA 2-499-423 |

| Name | Year Created | Published | Application Date | Registration Date | Case/Reg Number |
|------|------|------|------|------|------|
| Ultra Hot Mega Link Egypt | 2020 | 08/31/2020 | 09/21/2024 | 02/27/2025 | VA 2-434-525 |
| Ultra Hot Mega Link Egypt | 2020 | 08/31/2020 | 09/21/2024 | 11/08/2024 | PA 2-499-418 |
| Ultra Hot Mega Link India | 2019 | 10/15/2019 | 02/11/2020 | 02/11/2020 | VA 2-197-958 |
| Ultra Hot Mega Link Rome | 2019 | 10/15/2019 | 02/11/2020 | 02/11/2020 | VA 2-197-947 |
| Vegas 7s | 2016 | 09/27/2016 | 12/05/2016 | 12/05/2016 | VA 2-033-265 |
| Vegas 7S 2016 visual artwork | 2016 | 09/27/2016 | 10/19/2016 | 10/19/2016 | VA 2-028-175 |
| Velocity HD | 2012 | 10/09/2012 | 12/12/2016 | 12/12/2016 | VA 2-025-679 |
| Venice 7s | 2016 | 09/27/2016 | 12/07/2016 | 12/07/2016 | VA 2-025-634 |
| Western Trails - Double Money Link | 2021 | 10/05/2021 | 12/17/2021 | 01/26/2022 | VA 2-284-290 |
| Wild Vikings Kracken Unleashed | 2021 | 10/05/2021 | 02/01/2025 | 04/10/2025 | PA 2-524-969 |
| Zeus - G+ | 2006 | 11/14/2006 | 01/17/2007 | 01/22/2007 | VA0001397992 |
| Zeus - G+ - 5RM | 2008 | 11/18/2008 | 12/05/2008 | 12/08/2008 | VA0001710489 |
| Zeus Son of Kronos | 2015 | 09/29/2015 | 12/22/2015 | 12/22/2015 | VA 1-984-839 |
| Zeus Unleashed | 2017 | 10/03/2017 | 11/22/2017 | 11/22/2017 | VA 2-098-648 |
| Zodiac Lanter Tiger | 2022 | 10/11/2022 | 10/25/2024 | 01/02/2025 | PA 2-507-053 |
| Zodiac Lantern Rabbit | 2022 | 10/11/2022 | 10/25/2024 | 01/02/2025 | PA 2-507-052 |

# EXHIBIT C



GAMBLE SMART
GAMBLE SAFE

FREE TIPS    HOME SLOTS    STORE    MORE ...

Log In           0

Home / L&W J43 Huff N Even More Puff



# L&W J43 Huff N Even More Puff

**$9,999.00**

Starting at $417/mo or 0% APR with 
See if you qualify

Quantity *

[ − ]  1  [ + ]

| Add to Cart | ♡ |

**Buy Now**

Everyone's favorite Huff N Even More Puff! (well, favorite to play, but not lose money on LOL).

A little pricey, but these are amazing cabinets that are still found in casinos. Great sound, great lights, huge 4k display, etc.

We have other titles available, please contact Marc at: marc@gamblesmart.net for more information.

## No Reviews Yet
Share your thoughts. Be the first to leave a review.

Leave a Review

## You Might Also Like


Exclusive


New Arrival!!!


No Interest 24 Mo.


No Interest 24 Mo.


No Interest 24 Mo.



Document title: L&amp;W J43 Huff N Even More Puff | Gamble Smart
Capture URL: https://www.gamblesmart.net/product-page/l-w-j43-huff-n-even-more-puff
Capture timestamp (UTC): Thu, 26 Jun 2025 19:47:04 GMT



GAMBLE SMART
GAMBLE SAFE

FREE TIPS    HOME SLOTS    STORE    MORE ...

Log In    0

PUFF

$9,999.00

Starting at $417/mo or 0% APR with *affirm*.
See if you qualify

Quantity *

− 1 +




| Add to Cart | ♡ |
|---|---|

Buy Now

Everyone's favorite Huff N Even More Puff! (well, favorite to play, but not lose money on LOL).

A little pricey, but these are amazing cabinets that are still found in casinos. Great sound, great lights, huge 4k display, etc.

We have other titles available, please contact Marc at: marc@gamblesmart.net for more information.

## No Reviews Yet

Share your thoughts. Be the first to leave a review.

Leave a Review

## You Might Also Like



Exclusive

Timed Release "Gamble Box"
$26.00



New Arrival!!

Gamble Smart Lock Box (metal w/key)
$19.99



No Interest 24 Mo.

*RARE* S2000 Pinball - Beautiful Gold Cabinet
$6,995.00



No Interest 24 Mo.

IGT SAVP Top Dollar Deluxe (Rare)
$4,250.00



No Interest 24 Mo.

IGT S3000 Classic Pinball
$4,250.00

© 2025 Gamble Smart

Shipping & Returns        Terms & Conditions



Document title: L&amp;W J43 Huff N Even More Puff | Gamble Smart
Capture URL: https://www.gamblesmart.net/product-page/l-w-j43-huff-n-even-more-puff
Capture timestamp (UTC): Thu, 26 Jun 2025 19:47:04 GMT